# EXHIBIT B

| Client Name | Amanda Hollingworth |
| --- | --- |
| Company Name | Enochian BioSciences, Inc. |
| Ticker Symbol | ENOB |
| Security Type | |
| Class Period Start | 01-17-2018 |
| Class Period End | 06-27-2022 |
| 90-DAY Lookback Period Start | 06-28-2022 |
| 90-DAY Lookback Period End | 09-23-2022 |
| 90-DAY Lookback Average | $ 02.30 |

| SUMMARY OF FINANCIAL INTEREST | |
| --- | --- |
| LIFO Loss Total | $51,448.46 |
| DURA LIFO* Total | $48,522.83 |
| Gross Shares Purchased | 52,769 |
| Net Shares Retained | 32,769 |
| Net Funds Expended | $126,912.30 |

### Amanda Hollingworth

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 05-10-2021 | 6 | 3.83 | $ 22.98 | | | | | | - | 6 | 6 | $ 02.30 | $ 13.82 | $ 09.16 | $ 09.16 |
| 05-10-2021 | 54 | 3.83 | $ 206.82 | | | | | | - | 54 | 54 | $ 02.30 | $ 124.36 | $ 82.46 | $ 82.46 |
| 05-10-2021 | 100 | 3.83 | $ 383.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 152.71 | $ 152.71 |
| 05-10-2021 | 100 | 3.83 | $ 383.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 152.71 | $ 152.71 |
| 05-10-2021 | 2 | 3.81 | $ 07.62 | | | | | | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 03.01 | $ 03.01 |
| 05-10-2021 | 98 | 3.81 | $ 373.38 | | | | | | - | 98 | 98 | $ 02.30 | $ 225.68 | $ 147.70 | $ 147.70 |
| 05-10-2021 | 63 | 3.81 | $ 240.03 | | | | | | - | 63 | 63 | $ 02.30 | $ 145.08 | $ 94.95 | $ 94.95 |
| 05-10-2021 | 74 | 3.81 | $ 281.94 | | | | | | - | 74 | 74 | $ 02.30 | $ 170.41 | $ 111.53 | $ 111.53 |
| 05-10-2021 | 26 | 3.81 | $ 99.06 | | | | | | - | 26 | 26 | $ 02.30 | $ 59.88 | $ 39.18 | $ 39.18 |
| 05-10-2021 | 100 | 3.81 | $ 381.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 150.71 | $ 150.71 |
| 05-10-2021 | 50 | 3.81 | $ 190.50 | | | | | | - | 50 | 50 | $ 02.30 | $ 115.15 | $ 75.35 | $ 75.35 |
| 05-10-2021 | 37 | 3.81 | $ 140.97 | | | | | | - | 37 | 37 | $ 02.30 | $ 85.21 | $ 55.76 | $ 55.76 |
| 05-10-2021 | 100 | 3.81 | $ 381.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 150.71 | $ 150.71 |
| 05-10-2021 | 100 | 3.81 | $ 381.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 150.71 | $ 150.71 |
| 05-10-2021 | 100 | 3.77 | $ 377.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 146.71 | $ 146.71 |
| 05-10-2021 | 100 | 3.77 | $ 377.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 146.71 | $ 146.71 |
| 05-10-2021 | 100 | 3.77 | $ 377.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 146.71 | $ 146.71 |
| 05-10-2021 | 100 | 3.77 | $ 377.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 146.71 | $ 146.71 |
| 05-10-2021 | 200 | 3.79 | $ 758.00 | | | | | | - | 200 | 200 | $ 02.30 | $ 460.58 | $ 297.42 | $ 297.42 |
| 05-13-2021 | 200 | 3.79 | $ 758.00 | | | | | | - | 200 | 200 | $ 02.30 | $ 460.58 | $ 297.42 | $ 297.42 |
| 05-14-2021 | 296 | 3.69 | $ 1,092.24 | | | | | | - | 296 | 296 | $ 02.30 | $ 681.66 | $ 410.58 | $ 410.58 |
| 05-14-2021 | 50 | 3.69 | $ 184.50 | | | | | | - | 50 | 50 | $ 02.30 | $ 115.15 | $ 69.35 | $ 69.35 |
| 05-14-2021 | 100 | 3.69 | $ 369.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 138.71 | $ 138.71 |
| 05-14-2021 | 50 | 3.69 | $ 184.50 | | | | | | - | 50 | 50 | $ 02.30 | $ 115.15 | $ 69.35 | $ 69.35 |
| 05-14-2021 | 150 | 3.69 | $ 553.50 | | | | | | - | 150 | 150 | $ 02.30 | $ 345.44 | $ 208.06 | $ 208.06 |
| 05-14-2021 | 100 | 3.69 | $ 369.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 138.71 | $ 138.71 |
| 05-14-2021 | 306 | 3.69 | $ 1,129.14 | | | | | | - | 306 | 306 | $ 02.30 | $ 704.69 | $ 424.45 | $ 424.45 |
| 05-14-2021 | 248 | 3.69 | $ 915.12 | | | | | | - | 248 | 248 | $ 02.30 | $ 571.12 | $ 344.00 | $ 344.00 |
| 06-01-2021 | 100 | 4.11 | $ 411.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 180.71 | $ 180.71 |
| 06-01-2021 | 100 | 4.11 | $ 411.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 180.71 | $ 180.71 |
| 06-01-2021 | 39 | 4.11 | $ 160.29 | | | | | | - | 39 | 39 | $ 02.30 | $ 89.81 | $ 70.48 | $ 70.48 |
| 06-01-2021 | 61 | 4.11 | $ 250.71 | | | | | | - | 61 | 61 | $ 02.30 | $ 140.48 | $ 110.23 | $ 110.23 |
| 06-01-2021 | 39 | 4.11 | $ 160.29 | | | | | | - | 39 | 39 | $ 02.30 | $ 89.81 | $ 70.48 | $ 70.48 |
| 06-01-2021 | 61 | 4.11 | $ 250.71 | | | | | | - | 61 | 61 | $ 02.30 | $ 140.48 | $ 110.23 | $ 110.23 |
| 06-01-2021 | 36 | 4.11 | $ 147.96 | | | | | | - | 36 | 36 | $ 02.30 | $ 82.90 | $ 65.06 | $ 65.06 |
| 06-01-2021 | 46 | 4.11 | $ 189.06 | | | | | | - | 46 | 46 | $ 02.30 | $ 105.93 | $ 83.13 | $ 83.13 |
| 06-01-2021 | 6 | 4.11 | $ 24.66 | | | | | | - | 6 | 6 | $ 02.30 | $ 13.82 | $ 10.84 | $ 10.84 |
| 06-01-2021 | 12 | 4.11 | $ 49.32 | | | | | | - | 12 | 12 | $ 02.30 | $ 27.63 | $ 21.69 | $ 21.69 |
| 06-01-2021 | 6 | 4.11 | $ 24.66 | | | | | | - | 6 | 6 | $ 02.30 | $ 13.82 | $ 10.84 | $ 10.84 |
| 06-01-2021 | 6 | 4.11 | $ 24.66 | | | | | | - | 6 | 6 | $ 02.30 | $ 13.82 | $ 10.84 | $ 10.84 |
| 06-01-2021 | 19 | 4.11 | $ 78.09 | | | | | | - | 19 | 19 | $ 02.30 | $ 43.76 | $ 34.33 | $ 34.33 |
| 06-01-2021 | 30 | 4.11 | $ 123.30 | | | | | | - | 30 | 30 | $ 02.30 | $ 69.09 | $ 54.21 | $ 54.21 |
| 06-02-2021 | 12 | 4.2 | $ 50.40 | | | | | | - | 12 | 12 | $ 02.30 | $ 27.63 | $ 22.77 | $ 22.77 |
| 06-02-2021 | 52 | 4.2 | $ 218.40 | | | | | | - | 52 | 52 | $ 02.30 | $ 119.75 | $ 98.65 | $ 98.65 |
| 06-02-2021 | 48 | 4.2 | $ 201.60 | | | | | | - | 48 | 48 | $ 02.30 | $ 110.54 | $ 91.06 | $ 91.06 |
| 06-02-2021 | 32 | 4.2 | $ 134.40 | | | | | | - | 32 | 32 | $ 02.30 | $ 73.69 | $ 60.71 | $ 60.71 |
| 06-02-2021 | 68 | 4.2 | $ 285.60 | | | | | | - | 68 | 68 | $ 02.30 | $ 156.60 | $ 129.00 | $ 129.00 |
| 06-02-2021 | 100 | 4.2 | $ 420.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 189.71 | $ 189.71 |
| 06-02-2021 | 24 | 4.2 | $ 100.80 | | | | | | - | 24 | 24 | $ 02.30 | $ 55.27 | $ 45.53 | $ 45.53 |
| 06-02-2021 | 1 | 4.2 | $ 04.20 | | | | | | - | 1 | 1 | $ 02.30 | $ 02.30 | $ 01.90 | $ 01.90 |
| 06-02-2021 | 75 | 4.2 | $ 315.00 | | | | | | - | 75 | 75 | $ 02.30 | $ 172.72 | $ 142.28 | $ 142.28 |
| 06-02-2021 | 100 | 4.2 | $ 420.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 189.71 | $ 189.71 |
| 06-02-2021 | 100 | 4.2 | $ 420.00 | | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 189.71 | $ 189.71 |
| 06-02-2021 | 75 | 4.2 | $ 315.00 | | | | | | - | 75 | 75 | $ 02.30 | $ 172.72 | $ 142.28 | $ 142.28 |
| 06-02-2021 | 13 | 4.2 | $ 54.60 | | | | | | - | 13 | 13 | $ 02.30 | $ 29.94 | $ 24.66 | $ 24.66 |

| Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-03-2021 | 58 | 4.11 | $ 238.38 | - | 58 | 58 | $ 02.30 | $ 133.57 | $ 104.81 | $ 104.81 |
| 06-03-2021 | 400 | 4.11 | $ 1,644.00 | - | 400 | 400 | $ 02.30 | $ 921.16 | $ 722.84 | $ 722.84 |
| 06-03-2021 | 40 | 4.11 | $ 164.40 | - | 40 | 40 | $ 02.30 | $ 92.12 | $ 72.28 | $ 72.28 |
| 06-03-2021 | 40 | 4.11 | $ 164.40 | - | 40 | 40 | $ 02.30 | $ 92.12 | $ 72.28 | $ 72.28 |
| 06-03-2021 | 20 | 4.11 | $ 82.20 | - | 20 | 20 | $ 02.30 | $ 46.06 | $ 36.14 | $ 36.14 |
| 06-03-2021 | 60 | 4.11 | $ 246.60 | - | 60 | 60 | $ 02.30 | $ 138.17 | $ 108.43 | $ 108.43 |
| 06-03-2021 | 21 | 4.11 | $ 86.31 | - | 21 | 21 | $ 02.30 | $ 48.36 | $ 37.95 | $ 37.95 |
| 06-08-2021 | 100 | 4.67 | $ 467.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 236.71 | $ 236.71 |
| 06-08-2021 | 196 | 4.67 | $ 915.32 | - | 196 | 196 | $ 02.30 | $ 451.37 | $ 463.95 | $ 463.95 |
| 06-08-2021 | 100 | 4.67 | $ 467.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 236.71 | $ 236.71 |
| 06-08-2021 | 100 | 4.67 | $ 467.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 236.71 | $ 236.71 |
| 06-08-2021 | 100 | 4.67 | $ 467.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 236.71 | $ 236.71 |
| 06-08-2021 | 100 | 4.67 | $ 467.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 236.71 | $ 236.71 |
| 06-08-2021 | 100 | 4.67 | $ 467.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 236.71 | $ 236.71 |
| 06-08-2021 | 100 | 4.67 | $ 467.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 236.71 | $ 236.71 |
| 06-08-2021 | 47 | 4.67 | $ 219.49 | - | 47 | 47 | $ 02.30 | $ 108.24 | $ 111.25 | $ 111.25 |
| 06-08-2021 | 53 | 4.67 | $ 247.51 | - | 53 | 53 | $ 02.30 | $ 122.05 | $ 125.46 | $ 125.46 |
| 06-08-2021 | 47 | 4.67 | $ 219.49 | - | 47 | 47 | $ 02.30 | $ 108.24 | $ 111.25 | $ 111.25 |
| 06-08-2021 | 7 | 4.67 | $ 32.69 | - | 7 | 7 | $ 02.30 | $ 16.12 | $ 16.57 | $ 16.57 |
| 06-11-2021 | 1800 | 4.48 | $ 8,064.00 | - | 1800 | 1800 | $ 02.30 | $ 4,145.23 | $ 3,918.77 | $ 3,918.77 |
| 06-11-2021 | 400 | 4.48 | $ 1,792.00 | - | 400 | 400 | $ 02.30 | $ 921.16 | $ 870.84 | $ 870.84 |
| 06-15-2021 | 300 | 7.09 | $ 2,127.00 | - | 300 | 300 | $ 02.30 | $ 690.87 | $ 1,436.13 | $ 1,436.13 |
| 06-15-2021 | 300 | 7.09 | $ 2,127.00 | - | 300 | 300 | $ 02.30 | $ 690.87 | $ 1,436.13 | $ 1,436.13 |
| 06-15-2021 | 300 | 7.1 | $ 2,130.00 | - | 300 | 300 | $ 02.30 | $ 690.87 | $ 1,439.13 | $ 1,439.13 |
| 06-15-2021 | 200 | 7.1 | $ 1,420.00 | - | 200 | 200 | $ 02.30 | $ 460.58 | $ 959.42 | $ 959.42 |
| 06-15-2021 | 500 | 7.1 | $ 3,550.00 | - | 500 | 500 | $ 02.30 | $ 1,151.45 | $ 2,398.55 | $ 2,398.55 |
| 06-15-2021 | 425 | 7.02 | $ 2,983.50 | - | 425 | 425 | $ 02.30 | $ 978.73 | $ 2,004.77 | $ 2,004.77 |
| 06-16-2021 | 100 | 6.11 | $ 611.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 380.71 | $ 380.71 |
| 06-16-2021 | 14 | 6.11 | $ 85.54 | - | 14 | 14 | $ 02.30 | $ 32.24 | $ 53.30 | $ 53.30 |
| 06-16-2021 | 84 | 6.11 | $ 513.24 | - | 84 | 84 | $ 02.30 | $ 193.44 | $ 319.80 | $ 319.80 |
| 06-16-2021 | 2 | 6.11 | $ 12.22 | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 07.61 | $ 07.61 |
| 06-16-2021 | 98 | 6.11 | $ 598.78 | - | 98 | 98 | $ 02.30 | $ 225.68 | $ 373.10 | $ 373.10 |
| 06-16-2021 | 2 | 6.11 | $ 12.22 | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 07.61 | $ 07.61 |
| 06-16-2021 | 100 | 6.11 | $ 611.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 380.71 | $ 380.71 |
| 06-16-2021 | 350 | 6.11 | $ 2,138.50 | - | 350 | 350 | $ 02.30 | $ 806.02 | $ 1,332.48 | $ 1,332.48 |
| 06-16-2021 | 40 | 5.83 | $ 233.20 | - | 40 | 40 | $ 02.30 | $ 92.12 | $ 141.08 | $ 141.08 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 200 | 5.83 | $ 1,166.00 | - | 200 | 200 | $ 02.30 | $ 460.58 | $ 705.42 | $ 705.42 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 1000 | 5.83 | $ 5,830.00 | - | 1000 | 1000 | $ 02.30 | $ 2,302.90 | $ 3,527.10 | $ 3,527.10 |
| 06-16-2021 | 200 | 5.83 | $ 1,166.00 | - | 200 | 200 | $ 02.30 | $ 460.58 | $ 705.42 | $ 705.42 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 63 | 5.83 | $ 367.29 | - | 63 | 63 | $ 02.30 | $ 145.08 | $ 222.21 | $ 222.21 |
| 06-16-2021 | 69 | 5.83 | $ 402.27 | - | 69 | 69 | $ 02.30 | $ 158.90 | $ 243.37 | $ 243.37 |
| 06-16-2021 | 37 | 5.83 | $ 215.71 | - | 37 | 37 | $ 02.30 | $ 85.21 | $ 130.50 | $ 130.50 |
| 06-16-2021 | 32 | 5.83 | $ 186.56 | - | 32 | 32 | $ 02.30 | $ 73.69 | $ 112.87 | $ 112.87 |
| 06-16-2021 | 99 | 5.83 | $ 577.17 | - | 99 | 99 | $ 02.30 | $ 227.99 | $ 349.18 | $ 349.18 |
| 06-16-2021 | 1 | 5.83 | $ 05.83 | - | 1 | 1 | $ 02.30 | $ 02.30 | $ 03.53 | $ 03.53 |
| 06-16-2021 | 4 | 5.83 | $ 23.32 | - | 4 | 4 | $ 02.30 | $ 09.21 | $ 14.11 | $ 14.11 |
| 06-16-2021 | 95 | 5.83 | $ 553.85 | - | 95 | 95 | $ 02.30 | $ 218.78 | $ 335.07 | $ 335.07 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-16-2021 | 17 | 5.83 | $ 99.11 | - | 17 | 17 | $ 02.30 | $ 39.15 | $ 59.96 | $ 59.96 |
| 06-16-2021 | 1 | 5.83 | $ 05.83 | - | 1 | 1 | $ 02.30 | $ 02.30 | $ 03.53 | $ 03.53 |
| 06-16-2021 | 4 | 5.83 | $ 23.32 | - | 4 | 4 | $ 02.30 | $ 09.21 | $ 14.11 | $ 14.11 |
| 06-16-2021 | 78 | 5.83 | $ 454.74 | - | 78 | 78 | $ 02.30 | $ 179.63 | $ 275.11 | $ 275.11 |
| 06-16-2021 | 100 | 5.83 | $ 583.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 352.71 | $ 352.71 |
| 06-17-2021 | 40 | 5.75 | $ 230.00 | - | 40 | 40 | $ 02.30 | $ 92.12 | $ 137.88 | $ 137.88 |
| 06-17-2021 | 100 | 5.75 | $ 575.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 344.71 | $ 344.71 |
| 06-17-2021 | 100 | 5.75 | $ 575.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 344.71 | $ 344.71 |
| 06-17-2021 | 100 | 5.75 | $ 575.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 344.71 | $ 344.71 |
| 06-17-2021 | 100 | 5.75 | $ 575.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 344.71 | $ 344.71 |
| 06-17-2021 | 300 | 5.75 | $ 1,725.00 | - | 300 | 300 | $ 02.30 | $ 690.87 | $ 1,034.13 | $ 1,034.13 |
| 06-17-2021 | 1 | 5.75 | $ 05.75 | - | 1 | 1 | $ 02.30 | $ 02.30 | $ 03.45 | $ 03.45 |
| 06-17-2021 | 99 | 5.75 | $ 569.25 | - | 99 | 99 | $ 02.30 | $ 227.99 | $ 341.26 | $ 341.26 |
| 06-17-2021 | 1 | 5.75 | $ 05.75 | - | 1 | 1 | $ 02.30 | $ 02.30 | $ 03.45 | $ 03.45 |
| 06-17-2021 | 99 | 5.75 | $ 569.25 | - | 99 | 99 | $ 02.30 | $ 227.99 | $ 341.26 | $ 341.26 |
| 06-17-2021 | 100 | 5.75 | $ 575.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 344.71 | $ 344.71 |
| 06-21-2021 | 200 | 5.97 | $ 1,194.00 | - | 200 | 200 | $ 02.30 | $ 460.58 | $ 733.42 | $ 733.42 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Rate | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-21-2021 | 100 | 5.97 | $ 597.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 366.71 | $ 366.71 |
| 06-21-2021 | 100 | 5.97 | $ 597.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 366.71 | $ 366.71 |
| 06-21-2021 | 100 | 5.97 | $ 597.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 366.71 | $ 366.71 |
| 06-21-2021 | 100 | 5.97 | $ 597.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 366.71 | $ 366.71 |
| 06-21-2021 | 90 | 5.97 | $ 537.30 | | | | | - | 90 | 90 | $ 02.30 | $ 207.26 | $ 330.04 | $ 330.04 |
| 06-21-2021 | 100 | 5.97 | $ 597.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 366.71 | $ 366.71 |
| 06-21-2021 | 100 | 5.97 | $ 597.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 366.71 | $ 366.71 |
| 06-21-2021 | 100 | 5.97 | $ 597.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 366.71 | $ 366.71 |
| 06-22-2021 | 400 | 5.5 | $ 2,200.00 | | | | | - | 400 | 400 | $ 02.30 | $ 921.16 | $ 1,278.84 | $ 1,278.84 |
| 06-22-2021 | 99 | 5.49 | $ 543.51 | | | | | - | 99 | 99 | $ 02.30 | $ 227.99 | $ 315.52 | $ 315.52 |
| 06-22-2021 | 180 | 5.5 | $ 990.00 | | | | | - | 180 | 180 | $ 02.30 | $ 414.52 | $ 575.48 | $ 575.48 |
| 06-22-2021 | 2 | 5.5 | $ 11.00 | | | | | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 06.39 | $ 06.39 |
| 06-22-2021 | 2 | 5.5 | $ 11.00 | | | | | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 06.39 | $ 06.39 |
| 06-22-2021 | 2 | 5.5 | $ 11.00 | | | | | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 06.39 | $ 06.39 |
| 06-22-2021 | 2 | 5.5 | $ 11.00 | | | | | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 06.39 | $ 06.39 |
| 06-22-2021 | 100 | 5.51 | $ 551.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 320.71 | $ 320.71 |
| 06-22-2021 | 100 | 5.51 | $ 551.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 320.71 | $ 320.71 |
| 06-22-2021 | 4 | 5.51 | $ 22.04 | | | | | - | 4 | 4 | $ 02.30 | $ 09.21 | $ 12.83 | $ 12.83 |
| 06-22-2021 | 96 | 5.51 | $ 528.96 | | | | | - | 96 | 96 | $ 02.30 | $ 221.08 | $ 307.88 | $ 307.88 |
| 06-22-2021 | 4 | 5.51 | $ 22.04 | | | | | - | 4 | 4 | $ 02.30 | $ 09.21 | $ 12.83 | $ 12.83 |
| 06-22-2021 | 9 | 5.51 | $ 49.59 | | | | | - | 9 | 9 | $ 02.30 | $ 20.73 | $ 28.86 | $ 28.86 |
| 06-22-2021 | 300 | 5.51 | $ 1,653.00 | | | | | - | 300 | 300 | $ 02.30 | $ 690.87 | $ 962.13 | $ 962.13 |
| 06-23-2021 | 300 | 5.45 | $ 1,635.00 | | | | | - | 300 | 300 | $ 02.30 | $ 690.87 | $ 944.13 | $ 944.13 |
| 06-23-2021 | 95 | 5.45 | $ 517.75 | | | | | - | 95 | 95 | $ 02.30 | $ 218.78 | $ 298.97 | $ 298.97 |
| 06-23-2021 | 95 | 5.45 | $ 517.75 | | | | | - | 95 | 95 | $ 02.30 | $ 218.78 | $ 298.97 | $ 298.97 |
| 06-23-2021 | 100 | 5.45 | $ 545.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 314.71 | $ 314.71 |
| 06-23-2021 | 91 | 5.45 | $ 495.95 | | | | | - | 91 | 91 | $ 02.30 | $ 209.56 | $ 286.39 | $ 286.39 |
| 06-23-2021 | 50 | 5.45 | $ 272.50 | | | | | - | 50 | 50 | $ 02.30 | $ 115.15 | $ 157.35 | $ 157.35 |
| 06-23-2021 | 50 | 5.45 | $ 272.50 | | | | | - | 50 | 50 | $ 02.30 | $ 115.15 | $ 157.35 | $ 157.35 |
| 06-23-2021 | 9 | 5.45 | $ 49.05 | | | | | - | 9 | 9 | $ 02.30 | $ 20.73 | $ 28.32 | $ 28.32 |
| 06-23-2021 | 5 | 5.45 | $ 27.25 | | | | | - | 5 | 5 | $ 02.30 | $ 11.51 | $ 15.74 | $ 15.74 |
| 06-23-2021 | 100 | 5.45 | $ 545.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 314.71 | $ 314.71 |
| 06-23-2021 | 14 | 5.45 | $ 76.30 | | | | | - | 14 | 14 | $ 02.30 | $ 32.24 | $ 44.06 | $ 44.06 |
| 06-23-2021 | 86 | 5.45 | $ 468.70 | | | | | - | 86 | 86 | $ 02.30 | $ 198.05 | $ 270.65 | $ 270.65 |
| 06-23-2021 | 80 | 5.45 | $ 436.00 | | | | | - | 80 | 80 | $ 02.30 | $ 184.23 | $ 251.77 | $ 251.77 |
| 06-23-2021 | 20 | 5.45 | $ 109.00 | | | | | - | 20 | 20 | $ 02.30 | $ 46.06 | $ 62.94 | $ 62.94 |
| 06-25-2021 | 149 | 5.76 | $ 858.24 | | | | | - | 149 | 149 | $ 02.30 | $ 343.13 | $ 515.11 | $ 515.11 |
| 06-25-2021 | 30 | 5.76 | $ 172.80 | | | | | - | 30 | 30 | $ 02.30 | $ 69.09 | $ 103.71 | $ 103.71 |
| 06-25-2021 | 75 | 5.76 | $ 432.00 | | | | | - | 75 | 75 | $ 02.30 | $ 172.72 | $ 259.28 | $ 259.28 |
| 06-25-2021 | 786 | 5.76 | $ 4,527.36 | | | | | - | 786 | 786 | $ 02.30 | $ 1,810.08 | $ 2,717.28 | $ 2,717.28 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 323.71 | $ 323.71 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 323.71 | $ 323.71 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 323.71 | $ 323.71 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 323.71 | $ 323.71 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | | | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 323.71 | $ 323.71 |
| 06-28-2021 | 63 | 5.54 | $ 349.02 | | | | | - | 63 | 63 | $ 02.30 | $ 145.08 | $ 203.94 | $ 203.94 |
| 06-28-2021 | 66 | 5.54 | $ 365.64 | | | | | - | 66 | 66 | $ 02.30 | $ 151.99 | $ 213.65 | $ 213.65 |
| 06-28-2021 | 37 | 5.54 | $ 204.98 | | | | | - | 37 | 37 | $ 02.30 | $ 85.21 | $ 119.77 | $ 119.77 |
| 06-28-2021 | 48 | 5.54 | $ 265.92 | 03-18-2022 | 48 | $ 07.92 | $ 380.16 | - | - | - | $ 02.30 | | -$ 114.24 | -$ 114.24 |
| 06-28-2021 | 15 | 5.54 | $ 83.10 | | | | | - | 15 | 15 | $ 02.30 | $ 34.54 | $ 48.56 | $ 48.56 |
| 06-28-2021 | 82 | 5.54 | $ 454.28 | 03-18-2022 | 82 | $ 07.92 | $ 649.44 | - | - | - | $ 02.30 | | -$ 195.16 | -$ 195.16 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 238.00 | -$ 238.00 |
| 06-28-2021 | 52 | 5.54 | $ 288.08 | 03-18-2022 | 52 | $ 07.92 | $ 411.84 | - | - | - | $ 02.30 | | -$ 123.76 | -$ 123.76 |
| 06-28-2021 | 66 | 5.54 | $ 365.64 | 03-18-2022 | 66 | $ 07.92 | $ 522.72 | - | - | - | $ 02.30 | | -$ 157.08 | -$ 157.08 |
| 06-28-2021 | 37 | 5.54 | $ 204.98 | 03-18-2022 | 37 | $ 07.92 | $ 293.04 | - | - | - | $ 02.30 | | -$ 88.06 | -$ 88.06 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 238.00 | -$ 238.00 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 238.00 | -$ 238.00 |
| 06-28-2021 | 100 | 5.54 | $ 554.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 238.00 | -$ 238.00 |
| 06-28-2021 | 37 | 5.54 | $ 204.98 | 03-18-2022 | 37 | $ 07.92 | $ 293.04 | - | - | - | $ 02.30 | | -$ 88.06 | -$ 88.06 |
| 06-28-2021 | 37 | 5.54 | $ 204.98 | 03-18-2022 | 37 | $ 07.92 | $ 293.04 | - | - | - | $ 02.30 | | -$ 88.06 | -$ 88.06 |
| 06-28-2021 | 26 | 5.54 | $ 144.04 | 03-18-2022 | 26 | $ 07.92 | $ 205.92 | - | - | - | $ 02.30 | | -$ 61.88 | -$ 61.88 |
| 06-28-2021 | 100 | 5.53 | $ 553.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 239.00 | -$ 239.00 |
| 06-28-2021 | 100 | 5.53 | $ 553.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 239.00 | -$ 239.00 |
| 06-28-2021 | 334 | 5.54 | $ 1,850.36 | 03-18-2022 | 334 | $ 07.92 | $ 2,645.28 | - | - | - | $ 02.30 | | -$ 794.92 | -$ 794.92 |
| 06-30-2021 | 9 | 5.14 | $ 46.26 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | | -$ 25.02 | -$ 25.02 |
| 06-30-2021 | 1400 | 5.14 | $ 7,196.00 | 03-18-2022 | 1400 | $ 07.92 | $ 11,088.00 | - | - | - | $ 02.30 | | -$ 3,892.00 | -$ 3,892.00 |
| 06-30-2021 | 100 | 5.14 | $ 514.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 278.00 | -$ 278.00 |
| 06-30-2021 | 891 | 5.14 | $ 4,579.74 | 03-18-2022 | 891 | $ 07.92 | $ 7,056.72 | - | - | - | $ 02.30 | | -$ 2,476.98 | -$ 2,476.98 |
| 07-01-2021 | 9 | 5.02 | $ 45.18 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | | -$ 26.10 | -$ 26.10 |
| 07-01-2021 | 91 | 5.02 | $ 456.82 | 03-18-2022 | 91 | $ 07.92 | $ 720.72 | - | - | - | $ 02.30 | | -$ 263.90 | -$ 263.90 |
| 07-01-2021 | 66 | 5.02 | $ 331.32 | 03-18-2022 | 66 | $ 07.92 | $ 522.72 | - | - | - | $ 02.30 | | -$ 191.40 | -$ 191.40 |
| 07-01-2021 | 34 | 5.02 | $ 170.68 | 03-18-2022 | 34 | $ 07.92 | $ 269.28 | - | - | - | $ 02.30 | | -$ 98.60 | -$ 98.60 |
| 07-01-2021 | 40 | 5.02 | $ 200.80 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | | -$ 116.00 | -$ 116.00 |

| 07-01-2021 | 64 | 5.02 | $ 321.28 | 03-18-2022 | 64 | $ 07.92 | $ 506.88 | - | - | - | $ 02.30 | -$ 185.60 | -$ 185.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-01-2021 | 5 | 5.02 | $ 25.10 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 14.50 | -$ 14.50 |
| 07-01-2021 | 2 | 5.02 | $ 10.04 | 03-18-2022 | 2 | $ 07.92 | $ 15.84 | - | - | - | $ 02.30 | -$ 05.80 | -$ 05.80 |
| 07-01-2021 | 65 | 5.02 | $ 326.30 | 03-18-2022 | 65 | $ 07.92 | $ 514.80 | - | - | - | $ 02.30 | -$ 188.50 | -$ 188.50 |
| 07-01-2021 | 35 | 5.02 | $ 175.70 | 03-18-2022 | 35 | $ 07.92 | $ 277.20 | - | - | - | $ 02.30 | -$ 101.50 | -$ 101.50 |
| 07-01-2021 | 4 | 5.02 | $ 20.08 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | -$ 11.60 | -$ 11.60 |
| 07-01-2021 | 35 | 5.02 | $ 175.70 | 03-18-2022 | 35 | $ 07.92 | $ 277.20 | - | - | - | $ 02.30 | -$ 101.50 | -$ 101.50 |
| 07-01-2021 | 49 | 5.02 | $ 245.98 | 03-18-2022 | 49 | $ 07.92 | $ 388.08 | - | - | - | $ 02.30 | -$ 142.10 | -$ 142.10 |
| 07-01-2021 | 100 | 5.02 | $ 502.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 290.00 | -$ 290.00 |
| 07-01-2021 | 50 | 5.02 | $ 251.00 | 03-18-2022 | 50 | $ 07.92 | $ 396.00 | - | - | - | $ 02.30 | -$ 145.00 | -$ 145.00 |
| 07-01-2021 | 100 | 5.02 | $ 502.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 290.00 | -$ 290.00 |
| 07-01-2021 | 3 | 5.02 | $ 15.06 | 03-18-2022 | 3 | $ 07.92 | $ 23.76 | - | - | - | $ 02.30 | -$ 08.70 | -$ 08.70 |
| 07-01-2021 | 97 | 5.02 | $ 486.94 | 03-18-2022 | 97 | $ 07.92 | $ 768.24 | - | - | - | $ 02.30 | -$ 281.30 | -$ 281.30 |
| 07-01-2021 | 3 | 5.02 | $ 15.06 | 03-18-2022 | 3 | $ 07.92 | $ 23.76 | - | - | - | $ 02.30 | -$ 08.70 | -$ 08.70 |
| 07-01-2021 | 97 | 5.02 | $ 486.94 | 03-18-2022 | 97 | $ 07.92 | $ 768.24 | - | - | - | $ 02.30 | -$ 281.30 | -$ 281.30 |
| 07-01-2021 | 46 | 5.02 | $ 230.92 | 03-18-2022 | 46 | $ 07.92 | $ 364.32 | - | - | - | $ 02.30 | -$ 133.40 | -$ 133.40 |
| 07-01-2021 | 6 | 5.02 | $ 30.12 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 17.40 | -$ 17.40 |
| 07-01-2021 | 48 | 5.02 | $ 240.96 | 03-18-2022 | 48 | $ 07.92 | $ 380.16 | - | - | - | $ 02.30 | -$ 139.20 | -$ 139.20 |
| 07-01-2021 | 12 | 5.02 | $ 60.24 | 03-18-2022 | 12 | $ 07.92 | $ 95.04 | - | - | - | $ 02.30 | -$ 34.80 | -$ 34.80 |
| 07-01-2021 | 54 | 5.02 | $ 271.08 | 03-18-2022 | 54 | $ 07.92 | $ 427.68 | - | - | - | $ 02.30 | -$ 156.60 | -$ 156.60 |
| 07-01-2021 | 12 | 5.02 | $ 60.24 | 03-18-2022 | 12 | $ 07.92 | $ 95.04 | - | - | - | $ 02.30 | -$ 34.80 | -$ 34.80 |
| 07-01-2021 | 88 | 5.02 | $ 441.76 | 03-18-2022 | 88 | $ 07.92 | $ 696.96 | - | - | - | $ 02.30 | -$ 255.20 | -$ 255.20 |
| 07-01-2021 | 77 | 5.02 | $ 386.54 | 03-18-2022 | 77 | $ 07.92 | $ 609.84 | - | - | - | $ 02.30 | -$ 223.30 | -$ 223.30 |
| 07-01-2021 | 5 | 5.02 | $ 25.10 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 14.50 | -$ 14.50 |
| 07-01-2021 | 10 | 5.02 | $ 50.20 | 03-18-2022 | 10 | $ 07.92 | $ 79.20 | - | - | - | $ 02.30 | -$ 29.00 | -$ 29.00 |
| 07-01-2021 | 67 | 5.02 | $ 336.34 | 03-18-2022 | 67 | $ 07.92 | $ 530.64 | - | - | - | $ 02.30 | -$ 194.30 | -$ 194.30 |
| 07-01-2021 | 23 | 5.02 | $ 115.46 | 03-18-2022 | 23 | $ 07.92 | $ 182.16 | - | - | - | $ 02.30 | -$ 66.70 | -$ 66.70 |
| 07-01-2021 | 18 | 5.02 | $ 90.36 | 03-18-2022 | 18 | $ 07.92 | $ 142.56 | - | - | - | $ 02.30 | -$ 52.20 | -$ 52.20 |
| 07-01-2021 | 28 | 5.02 | $ 140.56 | 03-18-2022 | 28 | $ 07.92 | $ 221.76 | - | - | - | $ 02.30 | -$ 81.20 | -$ 81.20 |
| 07-01-2021 | 72 | 5.02 | $ 361.44 | 03-18-2022 | 72 | $ 07.92 | $ 570.24 | - | - | - | $ 02.30 | -$ 208.80 | -$ 208.80 |
| 07-01-2021 | 61 | 5.02 | $ 306.22 | 03-18-2022 | 61 | $ 07.92 | $ 483.12 | - | - | - | $ 02.30 | -$ 176.90 | -$ 176.90 |
| 07-01-2021 | 72 | 5.02 | $ 361.44 | 03-18-2022 | 72 | $ 07.92 | $ 570.24 | - | - | - | $ 02.30 | -$ 208.80 | -$ 208.80 |
| 07-01-2021 | 61 | 5.015 | $ 305.92 | 03-18-2022 | 61 | $ 07.92 | $ 483.12 | - | - | - | $ 02.30 | -$ 177.21 | -$ 177.21 |
| 07-01-2021 | 39 | 5.015 | $ 195.59 | 03-18-2022 | 39 | $ 07.92 | $ 308.88 | - | - | - | $ 02.30 | -$ 113.30 | -$ 113.30 |
| 07-01-2021 | 61 | 5.02 | $ 306.22 | 03-18-2022 | 61 | $ 07.92 | $ 483.12 | - | - | - | $ 02.30 | -$ 176.90 | -$ 176.90 |
| 07-01-2021 | 39 | 5.02 | $ 195.78 | 03-18-2022 | 39 | $ 07.92 | $ 308.88 | - | - | - | $ 02.30 | -$ 113.10 | -$ 113.10 |
| 07-01-2021 | 61 | 5.02 | $ 306.22 | 03-18-2022 | 61 | $ 07.92 | $ 483.12 | - | - | - | $ 02.30 | -$ 176.90 | -$ 176.90 |
| 07-01-2021 | 39 | 5.02 | $ 195.78 | 03-18-2022 | 39 | $ 07.92 | $ 308.88 | - | - | - | $ 02.30 | -$ 113.10 | -$ 113.10 |
| 07-01-2021 | 60 | 5.02 | $ 301.20 | 03-18-2022 | 60 | $ 07.92 | $ 475.20 | - | - | - | $ 02.30 | -$ 174.00 | -$ 174.00 |
| 07-01-2021 | 1 | 5.02 | $ 05.02 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 02.90 | -$ 02.90 |
| 07-01-2021 | 39 | 5.02 | $ 195.78 | 03-18-2022 | 39 | $ 07.92 | $ 308.88 | - | - | - | $ 02.30 | -$ 113.10 | -$ 113.10 |
| 07-01-2021 | 51 | 5.02 | $ 256.02 | 03-18-2022 | 51 | $ 07.92 | $ 403.92 | - | - | - | $ 02.30 | -$ 147.90 | -$ 147.90 |
| 07-01-2021 | 39 | 5.02 | $ 195.78 | 03-18-2022 | 39 | $ 07.92 | $ 308.88 | - | - | - | $ 02.30 | -$ 113.10 | -$ 113.10 |
| 07-01-2021 | 51 | 5.02 | $ 256.02 | 03-18-2022 | 51 | $ 07.92 | $ 403.92 | - | - | - | $ 02.30 | -$ 147.90 | -$ 147.90 |
| 07-01-2021 | 49 | 5.02 | $ 245.98 | 03-18-2022 | 49 | $ 07.92 | $ 388.08 | - | - | - | $ 02.30 | -$ 142.10 | -$ 142.10 |
| 07-01-2021 | 40 | 5.02 | $ 200.80 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | -$ 116.00 | -$ 116.00 |
| 07-01-2021 | 100 | 5.02 | $ 502.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 290.00 | -$ 290.00 |
| 07-01-2021 | 100 | 5.02 | $ 502.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 290.00 | -$ 290.00 |
| 07-01-2021 | 11 | 5.02 | $ 55.22 | 03-18-2022 | 11 | $ 07.92 | $ 87.12 | - | - | - | $ 02.30 | -$ 31.90 | -$ 31.90 |
| 07-01-2021 | 49 | 5.02 | $ 245.98 | 03-18-2022 | 49 | $ 07.92 | $ 388.08 | - | - | - | $ 02.30 | -$ 142.10 | -$ 142.10 |
| 07-01-2021 | 40 | 5.02 | $ 200.80 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | -$ 116.00 | -$ 116.00 |
| 07-01-2021 | 60 | 5.02 | $ 301.20 | 03-18-2022 | 60 | $ 07.92 | $ 475.20 | - | - | - | $ 02.30 | -$ 174.00 | -$ 174.00 |
| 07-01-2021 | 10 | 5.02 | $ 50.20 | 03-18-2022 | 10 | $ 07.92 | $ 79.20 | - | - | - | $ 02.30 | -$ 29.00 | -$ 29.00 |
| 07-01-2021 | 50 | 5.02 | $ 251.00 | 03-18-2022 | 50 | $ 07.92 | $ 396.00 | - | - | - | $ 02.30 | -$ 145.00 | -$ 145.00 |
| 07-01-2021 | 10 | 5.02 | $ 50.20 | 03-18-2022 | 10 | $ 07.92 | $ 79.20 | - | - | - | $ 02.30 | -$ 29.00 | -$ 29.00 |
| 07-01-2021 | 40 | 5.02 | $ 200.80 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | -$ 116.00 | -$ 116.00 |
| 07-01-2021 | 30 | 5.02 | $ 150.60 | 03-18-2022 | 30 | $ 07.92 | $ 237.60 | - | - | - | $ 02.30 | -$ 87.00 | -$ 87.00 |
| 07-01-2021 | 50 | 5.02 | $ 251.00 | 03-18-2022 | 50 | $ 07.92 | $ 396.00 | - | - | - | $ 02.30 | -$ 145.00 | -$ 145.00 |
| 07-01-2021 | 100 | 5.02 | $ 502.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 290.00 | -$ 290.00 |
| 07-01-2021 | 20 | 5.02 | $ 100.40 | 03-18-2022 | 20 | $ 07.92 | $ 158.40 | - | - | - | $ 02.30 | -$ 58.00 | -$ 58.00 |
| 07-01-2021 | 60 | 5.02 | $ 301.20 | 03-18-2022 | 60 | $ 07.92 | $ 475.20 | - | - | - | $ 02.30 | -$ 174.00 | -$ 174.00 |
| 07-01-2021 | 90 | 5.02 | $ 451.80 | 03-18-2022 | 90 | $ 07.92 | $ 712.80 | - | - | - | $ 02.30 | -$ 261.00 | -$ 261.00 |
| 07-01-2021 | 100 | 5.02 | $ 502.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 290.00 | -$ 290.00 |
| 07-01-2021 | 50 | 5.02 | $ 251.00 | 03-18-2022 | 50 | $ 07.92 | $ 396.00 | - | - | - | $ 02.30 | -$ 145.00 | -$ 145.00 |
| 07-01-2021 | 60 | 5.02 | $ 301.20 | 03-18-2022 | 60 | $ 07.92 | $ 475.20 | - | - | - | $ 02.30 | -$ 174.00 | -$ 174.00 |
| 07-01-2021 | 40 | 5.02 | $ 200.80 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | -$ 116.00 | -$ 116.00 |
| 07-01-2021 | 12 | 5.02 | $ 60.24 | 03-18-2022 | 12 | $ 07.92 | $ 95.04 | - | - | - | $ 02.30 | -$ 34.80 | -$ 34.80 |
| 07-01-2021 | 40 | 5.02 | $ 200.80 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | -$ 116.00 | -$ 116.00 |
| 07-01-2021 | 2 | 5.02 | $ 10.04 | 03-18-2022 | 2 | $ 07.92 | $ 15.84 | - | - | - | $ 02.30 | -$ 05.80 | -$ 05.80 |
| 07-01-2021 | 10 | 5.02 | $ 50.20 | 03-18-2022 | 10 | $ 07.92 | $ 79.20 | - | - | - | $ 02.30 | -$ 29.00 | -$ 29.00 |
| 07-01-2021 | 88 | 5.02 | $ 441.76 | 03-18-2022 | 88 | $ 07.92 | $ 696.96 | - | - | - | $ 02.30 | -$ 255.20 | -$ 255.20 |
| 07-06-2021 | 48 | 4.91 | $ 235.68 | 03-18-2022 | 48 | $ 07.92 | $ 380.16 | - | - | - | $ 02.30 | -$ 144.48 | -$ 144.48 |
| 07-06-2021 | 8 | 4.91 | $ 39.28 | 03-18-2022 | 8 | $ 07.92 | $ 63.36 | - | - | - | $ 02.30 | -$ 24.08 | -$ 24.08 |

| 07-06-2021 | 10 | 4.92 | $ 49.20 | 03-18-2022 | 10 | $ 07.92 | $ 79.20 | - | - | - | $ 02.30 | -$ 30.00 | -$ 30.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-06-2021 | 6 | 4.92 | $ 29.52 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 18.00 | -$ 18.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 38 | 4.92 | $ 186.96 | 03-18-2022 | 38 | $ 07.92 | $ 300.96 | - | - | - | $ 02.30 | -$ 114.00 | -$ 114.00 |
| 07-06-2021 | 9 | 4.92 | $ 44.28 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | -$ 27.00 | -$ 27.00 |
| 07-06-2021 | 4 | 4.92 | $ 19.68 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | -$ 12.00 | -$ 12.00 |
| 07-06-2021 | 42 | 4.92 | $ 206.64 | 03-18-2022 | 42 | $ 07.92 | $ 332.64 | - | - | - | $ 02.30 | -$ 126.00 | -$ 126.00 |
| 07-06-2021 | 6 | 4.92 | $ 29.52 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 18.00 | -$ 18.00 |
| 07-06-2021 | 94 | 4.92 | $ 462.48 | 03-18-2022 | 94 | $ 07.92 | $ 744.48 | - | - | - | $ 02.30 | -$ 282.00 | -$ 282.00 |
| 07-06-2021 | 50 | 4.92 | $ 246.00 | 03-18-2022 | 50 | $ 07.92 | $ 396.00 | - | - | - | $ 02.30 | -$ 150.00 | -$ 150.00 |
| 07-06-2021 | 31 | 4.92 | $ 152.52 | 03-18-2022 | 31 | $ 07.92 | $ 245.52 | - | - | - | $ 02.30 | -$ 93.00 | -$ 93.00 |
| 07-06-2021 | 9 | 4.92 | $ 44.28 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | -$ 27.00 | -$ 27.00 |
| 07-06-2021 | 49 | 4.92 | $ 241.08 | 03-18-2022 | 49 | $ 07.92 | $ 388.08 | - | - | - | $ 02.30 | -$ 147.00 | -$ 147.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 30 | 4.92 | $ 147.60 | 03-18-2022 | 30 | $ 07.92 | $ 237.60 | - | - | - | $ 02.30 | -$ 90.00 | -$ 90.00 |
| 07-06-2021 | 19 | 4.92 | $ 93.48 | 03-18-2022 | 19 | $ 07.92 | $ 150.48 | - | - | - | $ 02.30 | -$ 57.00 | -$ 57.00 |
| 07-06-2021 | 48 | 4.92 | $ 236.16 | 03-18-2022 | 48 | $ 07.92 | $ 380.16 | - | - | - | $ 02.30 | -$ 144.00 | -$ 144.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 51 | 4.92 | $ 250.92 | 03-18-2022 | 51 | $ 07.92 | $ 403.92 | - | - | - | $ 02.30 | -$ 153.00 | -$ 153.00 |
| 07-06-2021 | 47 | 4.92 | $ 231.24 | 03-18-2022 | 47 | $ 07.92 | $ 372.24 | - | - | - | $ 02.30 | -$ 141.00 | -$ 141.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 51 | 4.92 | $ 250.92 | 03-18-2022 | 51 | $ 07.92 | $ 403.92 | - | - | - | $ 02.30 | -$ 153.00 | -$ 153.00 |
| 07-06-2021 | 47 | 4.92 | $ 231.24 | 03-18-2022 | 47 | $ 07.92 | $ 372.24 | - | - | - | $ 02.30 | -$ 141.00 | -$ 141.00 |
| 07-06-2021 | 53 | 4.92 | $ 260.76 | 03-18-2022 | 53 | $ 07.92 | $ 419.76 | - | - | - | $ 02.30 | -$ 159.00 | -$ 159.00 |
| 07-06-2021 | 47 | 4.92 | $ 231.24 | 03-18-2022 | 47 | $ 07.92 | $ 372.24 | - | - | - | $ 02.30 | -$ 141.00 | -$ 141.00 |
| 07-06-2021 | 53 | 4.92 | $ 260.76 | 03-18-2022 | 53 | $ 07.92 | $ 419.76 | - | - | - | $ 02.30 | -$ 159.00 | -$ 159.00 |
| 07-06-2021 | 44 | 4.92 | $ 216.48 | 03-18-2022 | 44 | $ 07.92 | $ 348.48 | - | - | - | $ 02.30 | -$ 132.00 | -$ 132.00 |
| 07-06-2021 | 15 | 4.92 | $ 73.80 | 03-18-2022 | 15 | $ 07.92 | $ 118.80 | - | - | - | $ 02.30 | -$ 45.00 | -$ 45.00 |
| 07-06-2021 | 76 | 4.92 | $ 373.92 | 03-18-2022 | 76 | $ 07.92 | $ 601.92 | - | - | - | $ 02.30 | -$ 228.00 | -$ 228.00 |
| 07-06-2021 | 9 | 4.92 | $ 44.28 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | -$ 27.00 | -$ 27.00 |
| 07-06-2021 | 14 | 4.92 | $ 68.88 | 03-18-2022 | 14 | $ 07.92 | $ 110.88 | - | - | - | $ 02.30 | -$ 42.00 | -$ 42.00 |
| 07-06-2021 | 77 | 4.92 | $ 378.84 | 03-18-2022 | 77 | $ 07.92 | $ 609.84 | - | - | - | $ 02.30 | -$ 231.00 | -$ 231.00 |
| 07-06-2021 | 9 | 4.92 | $ 44.28 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | -$ 27.00 | -$ 27.00 |
| 07-06-2021 | 91 | 4.92 | $ 447.72 | 03-18-2022 | 91 | $ 07.92 | $ 720.72 | - | - | - | $ 02.30 | -$ 273.00 | -$ 273.00 |
| 07-06-2021 | 9 | 4.92 | $ 44.28 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | -$ 27.00 | -$ 27.00 |
| 07-06-2021 | 16 | 4.92 | $ 78.72 | 03-18-2022 | 16 | $ 07.92 | $ 126.72 | - | - | - | $ 02.30 | -$ 48.00 | -$ 48.00 |
| 07-06-2021 | 9 | 4.92 | $ 44.28 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | -$ 27.00 | -$ 27.00 |
| 07-06-2021 | 37 | 4.92 | $ 182.04 | 03-18-2022 | 37 | $ 07.92 | $ 293.04 | - | - | - | $ 02.30 | -$ 111.00 | -$ 111.00 |
| 07-06-2021 | 38 | 4.92 | $ 186.96 | 03-18-2022 | 38 | $ 07.92 | $ 300.96 | - | - | - | $ 02.30 | -$ 114.00 | -$ 114.00 |
| 07-06-2021 | 25 | 4.92 | $ 123.00 | 03-18-2022 | 25 | $ 07.92 | $ 198.00 | - | - | - | $ 02.30 | -$ 75.00 | -$ 75.00 |
| 07-06-2021 | 58 | 4.92 | $ 285.36 | 03-18-2022 | 58 | $ 07.92 | $ 459.36 | - | - | - | $ 02.30 | -$ 174.00 | -$ 174.00 |
| 07-06-2021 | 17 | 4.92 | $ 83.64 | 03-18-2022 | 17 | $ 07.92 | $ 134.64 | - | - | - | $ 02.30 | -$ 51.00 | -$ 51.00 |
| 07-06-2021 | 25 | 4.92 | $ 123.00 | 03-18-2022 | 25 | $ 07.92 | $ 198.00 | - | - | - | $ 02.30 | -$ 75.00 | -$ 75.00 |
| 07-06-2021 | 21 | 4.92 | $ 103.32 | 03-18-2022 | 21 | $ 07.92 | $ 166.32 | - | - | - | $ 02.30 | -$ 63.00 | -$ 63.00 |
| 07-06-2021 | 4 | 4.92 | $ 19.68 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | -$ 12.00 | -$ 12.00 |
| 07-06-2021 | 25 | 4.92 | $ 123.00 | 03-18-2022 | 25 | $ 07.92 | $ 198.00 | - | - | - | $ 02.30 | -$ 75.00 | -$ 75.00 |
| 07-06-2021 | 25 | 4.92 | $ 123.00 | 03-18-2022 | 25 | $ 07.92 | $ 198.00 | - | - | - | $ 02.30 | -$ 75.00 | -$ 75.00 |
| 07-06-2021 | 75 | 4.92 | $ 369.00 | 03-18-2022 | 75 | $ 07.92 | $ 594.00 | - | - | - | $ 02.30 | -$ 225.00 | -$ 225.00 |
| 07-06-2021 | 34 | 4.92 | $ 167.28 | 03-18-2022 | 34 | $ 07.92 | $ 269.28 | - | - | - | $ 02.30 | -$ 102.00 | -$ 102.00 |
| 07-06-2021 | 41 | 4.92 | $ 201.72 | 03-18-2022 | 41 | $ 07.92 | $ 324.72 | - | - | - | $ 02.30 | -$ 123.00 | -$ 123.00 |
| 07-06-2021 | 20 | 4.92 | $ 98.40 | 03-18-2022 | 20 | $ 07.92 | $ 158.40 | - | - | - | $ 02.30 | -$ 60.00 | -$ 60.00 |
| 07-06-2021 | 14 | 4.92 | $ 68.88 | 03-18-2022 | 14 | $ 07.92 | $ 110.88 | - | - | - | $ 02.30 | -$ 42.00 | -$ 42.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 19 | 4.92 | $ 93.48 | 03-18-2022 | 19 | $ 07.92 | $ 150.48 | - | - | - | $ 02.30 | -$ 57.00 | -$ 57.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 45 | 4.92 | $ 221.40 | 03-18-2022 | 45 | $ 07.92 | $ 356.40 | - | - | - | $ 02.30 | -$ 135.00 | -$ 135.00 |
| 07-06-2021 | 34 | 4.92 | $ 167.28 | 03-18-2022 | 34 | $ 07.92 | $ 269.28 | - | - | - | $ 02.30 | -$ 102.00 | -$ 102.00 |
| 07-06-2021 | 66 | 4.92 | $ 324.72 | 03-18-2022 | 66 | $ 07.92 | $ 522.72 | - | - | - | $ 02.30 | -$ 198.00 | -$ 198.00 |
| 07-06-2021 | 44 | 4.92 | $ 216.48 | 03-18-2022 | 44 | $ 07.92 | $ 348.48 | - | - | - | $ 02.30 | -$ 132.00 | -$ 132.00 |
| 07-06-2021 | 42 | 4.92 | $ 206.64 | 03-18-2022 | 42 | $ 07.92 | $ 332.64 | - | - | - | $ 02.30 | -$ 126.00 | -$ 126.00 |
| 07-06-2021 | 24 | 4.92 | $ 118.08 | 03-18-2022 | 24 | $ 07.92 | $ 190.08 | - | - | - | $ 02.30 | -$ 72.00 | -$ 72.00 |
| 07-06-2021 | 53 | 4.92 | $ 260.76 | 03-18-2022 | 53 | $ 07.92 | $ 419.76 | - | - | - | $ 02.30 | -$ 159.00 | -$ 159.00 |
| 07-06-2021 | 56 | 4.92 | $ 275.52 | 03-18-2022 | 56 | $ 07.92 | $ 443.52 | - | - | - | $ 02.30 | -$ 168.00 | -$ 168.00 |
| 07-06-2021 | 22 | 4.92 | $ 108.24 | 03-18-2022 | 22 | $ 07.92 | $ 174.24 | - | - | - | $ 02.30 | -$ 66.00 | -$ 66.00 |
| 07-06-2021 | 30 | 4.92 | $ 147.60 | 03-18-2022 | 30 | $ 07.92 | $ 237.60 | - | - | - | $ 02.30 | -$ 90.00 | -$ 90.00 |
| 07-06-2021 | 1 | 4.92 | $ 04.92 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.00 | -$ 03.00 |
| 07-06-2021 | 47 | 4.92 | $ 231.24 | 03-18-2022 | 47 | $ 07.92 | $ 372.24 | - | - | - | $ 02.30 | -$ 141.00 | -$ 141.00 |
| 07-06-2021 | 34 | 4.92 | $ 167.28 | 03-18-2022 | 34 | $ 07.92 | $ 269.28 | - | - | - | $ 02.30 | -$ 102.00 | -$ 102.00 |
| 07-06-2021 | 56 | 4.92 | $ 275.52 | 03-18-2022 | 56 | $ 07.92 | $ 443.52 | - | - | - | $ 02.30 | -$ 168.00 | -$ 168.00 |
| 07-06-2021 | 44 | 4.92 | $ 216.48 | 03-18-2022 | 44 | $ 07.92 | $ 348.48 | - | - | - | $ 02.30 | -$ 132.00 | -$ 132.00 |
| 07-06-2021 | 47 | 4.92 | $ 231.24 | 03-18-2022 | 47 | $ 07.92 | $ 372.24 | - | - | - | $ 02.30 | -$ 141.00 | -$ 141.00 |

| 07-06-2021 | 6 | 4.92 | $ 29.52 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 18.00 | -$ 18.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-06-2021 | 100 | 4.92 | $ 492.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 300.00 | -$ 300.00 |
| 07-06-2021 | 44 | 4.92 | $ 216.48 | 03-18-2022 | 44 | $ 07.92 | $ 348.48 | - | - | - | $ 02.30 | -$ 132.00 | -$ 132.00 |
| 07-09-2021 | 76 | 5.05 | $ 383.80 | 03-18-2022 | 76 | $ 07.92 | $ 601.92 | - | - | - | $ 02.30 | -$ 218.12 | -$ 218.12 |
| 07-09-2021 | 24 | 5.05 | $ 121.20 | 03-18-2022 | 24 | $ 07.92 | $ 190.08 | - | - | - | $ 02.30 | -$ 68.88 | -$ 68.88 |
| 07-09-2021 | 76 | 5.05 | $ 383.80 | 03-18-2022 | 76 | $ 07.92 | $ 601.92 | - | - | - | $ 02.30 | -$ 218.12 | -$ 218.12 |
| 07-09-2021 | 24 | 5.05 | $ 121.20 | 03-18-2022 | 24 | $ 07.92 | $ 190.08 | - | - | - | $ 02.30 | -$ 68.88 | -$ 68.88 |
| 07-09-2021 | 46 | 5.05 | $ 232.30 | 03-18-2022 | 46 | $ 07.92 | $ 364.32 | - | - | - | $ 02.30 | -$ 132.02 | -$ 132.02 |
| 07-09-2021 | 30 | 5.05 | $ 151.50 | 03-18-2022 | 30 | $ 07.92 | $ 237.60 | - | - | - | $ 02.30 | -$ 86.10 | -$ 86.10 |
| 07-09-2021 | 24 | 5.05 | $ 121.20 | 03-18-2022 | 24 | $ 07.92 | $ 190.08 | - | - | - | $ 02.30 | -$ 68.88 | -$ 68.88 |
| 07-09-2021 | 42 | 5.05 | $ 212.10 | 03-18-2022 | 42 | $ 07.92 | $ 332.64 | - | - | - | $ 02.30 | -$ 120.54 | -$ 120.54 |
| 07-09-2021 | 6 | 5.05 | $ 30.30 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 17.22 | -$ 17.22 |
| 07-09-2021 | 48 | 5.05 | $ 242.40 | 03-18-2022 | 48 | $ 07.92 | $ 380.16 | - | - | - | $ 02.30 | -$ 137.76 | -$ 137.76 |
| 07-09-2021 | 4 | 5.05 | $ 20.20 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | -$ 11.48 | -$ 11.48 |
| 07-09-2021 | 16 | 5.05 | $ 80.80 | 03-18-2022 | 16 | $ 07.92 | $ 126.72 | - | - | - | $ 02.30 | -$ 45.92 | -$ 45.92 |
| 07-09-2021 | 5 | 5.05 | $ 25.25 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 14.35 | -$ 14.35 |
| 07-09-2021 | 5 | 5.05 | $ 25.25 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 14.35 | -$ 14.35 |
| 07-09-2021 | 1 | 5.05 | $ 05.05 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 02.87 | -$ 02.87 |
| 07-09-2021 | 25 | 5.05 | $ 126.25 | 03-18-2022 | 25 | $ 07.92 | $ 198.00 | - | - | - | $ 02.30 | -$ 71.75 | -$ 71.75 |
| 07-09-2021 | 48 | 5.05 | $ 242.40 | 03-18-2022 | 48 | $ 07.92 | $ 380.16 | - | - | - | $ 02.30 | -$ 137.76 | -$ 137.76 |
| 07-09-2021 | 16 | 5.05 | $ 80.80 | 03-18-2022 | 16 | $ 07.92 | $ 126.72 | - | - | - | $ 02.30 | -$ 45.92 | -$ 45.92 |
| 07-09-2021 | 30 | 5.05 | $ 151.50 | 03-18-2022 | 30 | $ 07.92 | $ 237.60 | - | - | - | $ 02.30 | -$ 86.10 | -$ 86.10 |
| 07-09-2021 | 54 | 5.05 | $ 272.70 | 03-18-2022 | 54 | $ 07.92 | $ 427.68 | - | - | - | $ 02.30 | -$ 154.98 | -$ 154.98 |
| 07-09-2021 | 3 | 5.05 | $ 15.15 | 03-18-2022 | 3 | $ 07.92 | $ 23.76 | - | - | - | $ 02.30 | -$ 08.61 | -$ 08.61 |
| 07-09-2021 | 40 | 5.05 | $ 202.00 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | -$ 114.80 | -$ 114.80 |
| 07-09-2021 | 2 | 5.05 | $ 10.10 | 03-18-2022 | 2 | $ 07.92 | $ 15.84 | - | - | - | $ 02.30 | -$ 05.74 | -$ 05.74 |
| 07-09-2021 | 1 | 5.05 | $ 05.05 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 02.87 | -$ 02.87 |
| 07-09-2021 | 54 | 5.05 | $ 272.70 | 03-18-2022 | 54 | $ 07.92 | $ 427.68 | - | - | - | $ 02.30 | -$ 154.98 | -$ 154.98 |
| 07-09-2021 | 43 | 5.05 | $ 217.15 | 03-18-2022 | 43 | $ 07.92 | $ 340.56 | - | - | - | $ 02.30 | -$ 123.41 | -$ 123.41 |
| 07-09-2021 | 57 | 5.05 | $ 287.85 | 03-18-2022 | 57 | $ 07.92 | $ 451.44 | - | - | - | $ 02.30 | -$ 163.59 | -$ 163.59 |
| 07-09-2021 | 43 | 5.05 | $ 217.15 | 03-18-2022 | 43 | $ 07.92 | $ 340.56 | - | - | - | $ 02.30 | -$ 123.41 | -$ 123.41 |
| 07-09-2021 | 57 | 5.05 | $ 287.85 | 03-18-2022 | 57 | $ 07.92 | $ 451.44 | - | - | - | $ 02.30 | -$ 163.59 | -$ 163.59 |
| 07-09-2021 | 13 | 5.05 | $ 65.65 | 03-18-2022 | 13 | $ 07.92 | $ 102.96 | - | - | - | $ 02.30 | -$ 37.31 | -$ 37.31 |
| 07-09-2021 | 30 | 5.05 | $ 151.50 | 03-18-2022 | 30 | $ 07.92 | $ 237.60 | - | - | - | $ 02.30 | -$ 86.10 | -$ 86.10 |
| 07-09-2021 | 57 | 5.05 | $ 287.85 | 03-18-2022 | 57 | $ 07.92 | $ 451.44 | - | - | - | $ 02.30 | -$ 163.59 | -$ 163.59 |
| 07-09-2021 | 13 | 5.05 | $ 65.65 | 03-18-2022 | 13 | $ 07.92 | $ 102.96 | - | - | - | $ 02.30 | -$ 37.31 | -$ 37.31 |
| 07-09-2021 | 87 | 5.05 | $ 439.35 | 03-18-2022 | 87 | $ 07.92 | $ 689.04 | - | - | - | $ 02.30 | -$ 249.69 | -$ 249.69 |
| 07-09-2021 | 13 | 5.05 | $ 65.65 | 03-18-2022 | 13 | $ 07.92 | $ 102.96 | - | - | - | $ 02.30 | -$ 37.31 | -$ 37.31 |
| 07-09-2021 | 60 | 5.05 | $ 303.00 | 03-18-2022 | 60 | $ 07.92 | $ 475.20 | - | - | - | $ 02.30 | -$ 172.20 | -$ 172.20 |
| 07-09-2021 | 27 | 5.05 | $ 136.35 | 03-18-2022 | 27 | $ 07.92 | $ 213.84 | - | - | - | $ 02.30 | -$ 77.49 | -$ 77.49 |
| 07-09-2021 | 13 | 5.05 | $ 65.65 | 03-18-2022 | 13 | $ 07.92 | $ 102.96 | - | - | - | $ 02.30 | -$ 37.31 | -$ 37.31 |
| 07-09-2021 | 87 | 5.05 | $ 439.35 | 03-18-2022 | 87 | $ 07.92 | $ 689.04 | - | - | - | $ 02.30 | -$ 249.69 | -$ 249.69 |
| 07-09-2021 | 13 | 5.05 | $ 65.65 | 03-18-2022 | 13 | $ 07.92 | $ 102.96 | - | - | - | $ 02.30 | -$ 37.31 | -$ 37.31 |
| 07-09-2021 | 87 | 5.05 | $ 439.35 | 03-18-2022 | 87 | $ 07.92 | $ 689.04 | - | - | - | $ 02.30 | -$ 249.69 | -$ 249.69 |
| 07-09-2021 | 13 | 5.05 | $ 65.65 | 03-18-2022 | 13 | $ 07.92 | $ 102.96 | - | - | - | $ 02.30 | -$ 37.31 | -$ 37.31 |
| 07-09-2021 | 87 | 5.05 | $ 439.35 | 03-18-2022 | 87 | $ 07.92 | $ 689.04 | - | - | - | $ 02.30 | -$ 249.69 | -$ 249.69 |
| 07-09-2021 | 13 | 5.05 | $ 65.65 | 03-18-2022 | 13 | $ 07.92 | $ 102.96 | - | - | - | $ 02.30 | -$ 37.31 | -$ 37.31 |
| 07-09-2021 | 87 | 5.05 | $ 439.35 | 03-18-2022 | 87 | $ 07.92 | $ 689.04 | - | - | - | $ 02.30 | -$ 249.69 | -$ 249.69 |
| 07-09-2021 | 55 | 5.05 | $ 277.75 | 03-18-2022 | 55 | $ 07.92 | $ 435.60 | - | - | - | $ 02.30 | -$ 157.85 | -$ 157.85 |
| 07-09-2021 | 68 | 5.05 | $ 343.40 | 03-18-2022 | 68 | $ 07.92 | $ 538.56 | - | - | - | $ 02.30 | -$ 195.16 | -$ 195.16 |
| 07-09-2021 | 32 | 5.05 | $ 161.60 | 03-18-2022 | 32 | $ 07.92 | $ 253.44 | - | - | - | $ 02.30 | -$ 91.84 | -$ 91.84 |
| 07-09-2021 | 13 | 5.05 | $ 65.65 | 03-18-2022 | 13 | $ 07.92 | $ 102.96 | - | - | - | $ 02.30 | -$ 37.31 | -$ 37.31 |
| 07-09-2021 | 32 | 5.05 | $ 161.60 | 03-18-2022 | 32 | $ 07.92 | $ 253.44 | - | - | - | $ 02.30 | -$ 91.84 | -$ 91.84 |
| 07-09-2021 | 58 | 5.05 | $ 292.90 | 03-18-2022 | 58 | $ 07.92 | $ 459.36 | - | - | - | $ 02.30 | -$ 166.46 | -$ 166.46 |
| 07-09-2021 | 10 | 5.05 | $ 50.50 | 03-18-2022 | 10 | $ 07.92 | $ 79.20 | - | - | - | $ 02.30 | -$ 28.70 | -$ 28.70 |
| 07-09-2021 | 5 | 5.05 | $ 25.25 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 14.35 | -$ 14.35 |
| 07-09-2021 | 27 | 5.05 | $ 136.35 | 03-18-2022 | 27 | $ 07.92 | $ 213.84 | - | - | - | $ 02.30 | -$ 77.49 | -$ 77.49 |
| 07-09-2021 | 31 | 5.05 | $ 156.55 | 03-18-2022 | 31 | $ 07.92 | $ 245.52 | - | - | - | $ 02.30 | -$ 88.97 | -$ 88.97 |
| 07-09-2021 | 42 | 5.05 | $ 212.10 | 03-18-2022 | 42 | $ 07.92 | $ 332.64 | - | - | - | $ 02.30 | -$ 120.54 | -$ 120.54 |
| 07-09-2021 | 31 | 5.05 | $ 156.55 | 03-18-2022 | 31 | $ 07.92 | $ 245.52 | - | - | - | $ 02.30 | -$ 88.97 | -$ 88.97 |
| 07-09-2021 | 69 | 5.05 | $ 348.45 | 03-18-2022 | 69 | $ 07.92 | $ 546.48 | - | - | - | $ 02.30 | -$ 198.03 | -$ 198.03 |
| 07-09-2021 | 27 | 5.05 | $ 136.35 | 03-18-2022 | 27 | $ 07.92 | $ 213.84 | - | - | - | $ 02.30 | -$ 77.49 | -$ 77.49 |
| 07-09-2021 | 58 | 5.05 | $ 292.90 | 03-18-2022 | 58 | $ 07.92 | $ 459.36 | - | - | - | $ 02.30 | -$ 166.46 | -$ 166.46 |
| 07-09-2021 | 42 | 5.05 | $ 212.10 | 03-18-2022 | 42 | $ 07.92 | $ 332.64 | - | - | - | $ 02.30 | -$ 120.54 | -$ 120.54 |
| 07-13-2021 | 40 | 4.9 | $ 196.00 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | -$ 120.80 | -$ 120.80 |
| 07-13-2021 | 98 | 4.9 | $ 480.20 | 03-18-2022 | 98 | $ 07.92 | $ 776.16 | - | - | - | $ 02.30 | -$ 295.96 | -$ 295.96 |
| 07-13-2021 | 2 | 4.9 | $ 09.80 | 03-18-2022 | 2 | $ 07.92 | $ 15.84 | - | - | - | $ 02.30 | -$ 06.04 | -$ 06.04 |
| 07-13-2021 | 67 | 4.9 | $ 328.30 | 03-18-2022 | 67 | $ 07.92 | $ 530.64 | - | - | - | $ 02.30 | -$ 202.34 | -$ 202.34 |
| 07-13-2021 | 25 | 4.9 | $ 122.50 | 03-18-2022 | 25 | $ 07.92 | $ 198.00 | - | - | - | $ 02.30 | -$ 75.50 | -$ 75.50 |
| 07-13-2021 | 6 | 4.9 | $ 29.40 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 18.12 | -$ 18.12 |
| 07-13-2021 | 2 | 4.9 | $ 09.80 | 03-18-2022 | 2 | $ 07.92 | $ 15.84 | - | - | - | $ 02.30 | -$ 06.04 | -$ 06.04 |
| 07-13-2021 | 61 | 4.9 | $ 298.90 | 03-18-2022 | 61 | $ 07.92 | $ 483.12 | - | - | - | $ 02.30 | -$ 184.22 | -$ 184.22 |
| 07-13-2021 | 6 | 4.9 | $ 29.40 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 18.12 | -$ 18.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-13-2021 | 33 | 4.9 | $ 161.70 | 03-18-2022 | 33 | $ 07.92 | $ 261.36 | - | - | - | $ 02.30 | -$ 99.66 | -$ 99.66 |
| 07-16-2021 | 6 | 4.53 | $ 27.18 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 20.34 | -$ 20.34 |
| 07-16-2021 | 3 | 4.53 | $ 13.59 | 03-18-2022 | 3 | $ 07.92 | $ 23.76 | - | - | - | $ 02.30 | -$ 10.17 | -$ 10.17 |
| 07-16-2021 | 3 | 4.53 | $ 13.59 | 03-18-2022 | 3 | $ 07.92 | $ 23.76 | - | - | - | $ 02.30 | -$ 10.17 | -$ 10.17 |
| 07-16-2021 | 3 | 4.53 | $ 13.59 | 03-18-2022 | 3 | $ 07.92 | $ 23.76 | - | - | - | $ 02.30 | -$ 10.17 | -$ 10.17 |
| 07-16-2021 | 77 | 4.53 | $ 348.81 | 03-18-2022 | 77 | $ 07.92 | $ 609.84 | - | - | - | $ 02.30 | -$ 261.03 | -$ 261.03 |
| 07-16-2021 | 75 | 4.53 | $ 339.75 | 03-18-2022 | 75 | $ 07.92 | $ 594.00 | - | - | - | $ 02.30 | -$ 254.25 | -$ 254.25 |
| 07-16-2021 | 25 | 4.53 | $ 113.25 | 03-18-2022 | 25 | $ 07.92 | $ 198.00 | - | - | - | $ 02.30 | -$ 84.75 | -$ 84.75 |
| 07-16-2021 | 75 | 4.53 | $ 339.75 | 03-18-2022 | 75 | $ 07.92 | $ 594.00 | - | - | - | $ 02.30 | -$ 254.25 | -$ 254.25 |
| 07-16-2021 | 55 | 4.53 | $ 249.15 | 03-18-2022 | 55 | $ 07.92 | $ 435.60 | - | - | - | $ 02.30 | -$ 186.45 | -$ 186.45 |
| 07-16-2021 | 63 | 4.53 | $ 285.39 | 03-18-2022 | 63 | $ 07.92 | $ 498.96 | - | - | - | $ 02.30 | -$ 213.57 | -$ 213.57 |
| 07-16-2021 | 37 | 4.53 | $ 167.61 | 03-18-2022 | 37 | $ 07.92 | $ 293.04 | - | - | - | $ 02.30 | -$ 125.43 | -$ 125.43 |
| 07-16-2021 | 21 | 4.53 | $ 95.13 | 03-18-2022 | 21 | $ 07.92 | $ 166.32 | - | - | - | $ 02.30 | -$ 71.19 | -$ 71.19 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 2 | 4.53 | $ 09.06 | 03-18-2022 | 2 | $ 07.92 | $ 15.84 | - | - | - | $ 02.30 | -$ 06.78 | -$ 06.78 |
| 07-16-2021 | 8 | 4.53 | $ 36.24 | 03-18-2022 | 8 | $ 07.92 | $ 63.36 | - | - | - | $ 02.30 | -$ 27.12 | -$ 27.12 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 16 | 4.53 | $ 72.48 | 03-18-2022 | 16 | $ 07.92 | $ 126.72 | - | - | - | $ 02.30 | -$ 54.24 | -$ 54.24 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 5 | 4.53 | $ 22.65 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 16.95 | -$ 16.95 |
| 07-16-2021 | 17 | 4.53 | $ 77.01 | 03-18-2022 | 17 | $ 07.92 | $ 134.64 | - | - | - | $ 02.30 | -$ 57.63 | -$ 57.63 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 1 | 4.53 | $ 04.53 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.39 | -$ 03.39 |
| 07-16-2021 | 32 | 4.53 | $ 144.96 | 03-18-2022 | 32 | $ 07.92 | $ 253.44 | - | - | - | $ 02.30 | -$ 108.48 | -$ 108.48 |
| 07-16-2021 | 43 | 4.53 | $ 194.79 | 03-18-2022 | 43 | $ 07.92 | $ 340.56 | - | - | - | $ 02.30 | -$ 145.77 | -$ 145.77 |
| 07-16-2021 | 33 | 4.53 | $ 149.49 | 03-18-2022 | 33 | $ 07.92 | $ 261.36 | - | - | - | $ 02.30 | -$ 111.87 | -$ 111.87 |
| 07-16-2021 | 4 | 4.53 | $ 18.12 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | -$ 13.56 | -$ 13.56 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 8 | 4.53 | $ 36.24 | 03-18-2022 | 8 | $ 07.92 | $ 63.36 | - | - | - | $ 02.30 | -$ 27.12 | -$ 27.12 |
| 07-16-2021 | 94 | 4.53 | $ 425.82 | 03-18-2022 | 94 | $ 07.92 | $ 744.48 | - | - | - | $ 02.30 | -$ 318.66 | -$ 318.66 |
| 07-16-2021 | 12 | 4.53 | $ 54.36 | 03-18-2022 | 12 | $ 07.92 | $ 95.04 | - | - | - | $ 02.30 | -$ 40.68 | -$ 40.68 |
| 07-16-2021 | 192 | 4.53 | $ 869.76 | 03-18-2022 | 192 | $ 07.92 | $ 1,520.64 | - | - | - | $ 02.30 | -$ 650.88 | -$ 650.88 |
| 07-16-2021 | 89 | 4.53 | $ 403.17 | 03-18-2022 | 89 | $ 07.92 | $ 704.88 | - | - | - | $ 02.30 | -$ 301.71 | -$ 301.71 |
| 07-16-2021 | 11 | 4.53 | $ 49.83 | 03-18-2022 | 11 | $ 07.92 | $ 87.12 | - | - | - | $ 02.30 | -$ 37.29 | -$ 37.29 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 3 | 4.53 | $ 13.59 | 03-18-2022 | 3 | $ 07.92 | $ 23.76 | - | - | - | $ 02.30 | -$ 10.17 | -$ 10.17 |
| 07-16-2021 | 9 | 4.53 | $ 40.77 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | -$ 30.51 | -$ 30.51 |
| 07-16-2021 | 69 | 4.53 | $ 312.57 | 03-18-2022 | 69 | $ 07.92 | $ 546.48 | - | - | - | $ 02.30 | -$ 233.91 | -$ 233.91 |
| 07-16-2021 | 100 | 4.53 | $ 453.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 339.00 | -$ 339.00 |
| 07-16-2021 | 20 | 4.53 | $ 90.60 | 03-18-2022 | 20 | $ 07.92 | $ 158.40 | - | - | - | $ 02.30 | -$ 67.80 | -$ 67.80 |
| 07-16-2021 | 1 | 4.53 | $ 04.53 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 03.39 | -$ 03.39 |
| 07-16-2021 | 82 | 4.53 | $ 371.46 | 03-18-2022 | 82 | $ 07.92 | $ 649.44 | - | - | - | $ 02.30 | -$ 277.98 | -$ 277.98 |
| 07-16-2021 | 6 | 4.53 | $ 27.18 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 20.34 | -$ 20.34 |
| 08-31-2021 | 1 | 7.31 | $ 07.31 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 00.61 | -$ 00.61 |
| 08-31-2021 | 5 | 7.31 | $ 36.55 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 03.05 | -$ 03.05 |
| 08-31-2021 | 17 | 7.31 | $ 124.27 | 03-18-2022 | 17 | $ 07.92 | $ 134.64 | - | - | - | $ 02.30 | -$ 10.37 | -$ 10.37 |
| 08-31-2021 | 77 | 7.31 | $ 562.87 | 03-18-2022 | 77 | $ 07.92 | $ 609.84 | - | - | - | $ 02.30 | -$ 46.97 | -$ 46.97 |
| 08-31-2021 | 5 | 7.31 | $ 36.55 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 03.05 | -$ 03.05 |
| 08-31-2021 | 18 | 7.31 | $ 131.58 | 03-18-2022 | 18 | $ 07.92 | $ 142.56 | - | - | - | $ 02.30 | -$ 10.98 | -$ 10.98 |
| 08-31-2021 | 5 | 7.31 | $ 36.55 | 03-18-2022 | 5 | $ 07.92 | $ 39.60 | - | - | - | $ 02.30 | -$ 03.05 | -$ 03.05 |
| 08-31-2021 | 58 | 7.31 | $ 423.98 | 03-18-2022 | 58 | $ 07.92 | $ 459.36 | - | - | - | $ 02.30 | -$ 35.38 | -$ 35.38 |
| 08-31-2021 | 4 | 7.31 | $ 29.24 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | -$ 02.44 | -$ 02.44 |
| 08-31-2021 | 4 | 7.31 | $ 29.24 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | -$ 02.44 | -$ 02.44 |
| 08-31-2021 | 6 | 7.31 | $ 43.86 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | -$ 03.66 | -$ 03.66 |
| 08-31-2021 | 10 | 7.31 | $ 73.10 | 03-18-2022 | 10 | $ 07.92 | $ 79.20 | - | - | - | $ 02.30 | -$ 06.10 | -$ 06.10 |
| 08-31-2021 | 48 | 7.31 | $ 350.88 | 03-18-2022 | 48 | $ 07.92 | $ 380.16 | - | - | - | $ 02.30 | -$ 29.28 | -$ 29.28 |
| 08-31-2021 | 42 | 7.31 | $ 307.02 | 03-18-2022 | 42 | $ 07.92 | $ 332.64 | - | - | - | $ 02.30 | -$ 25.62 | -$ 25.62 |
| 08-31-2021 | 1 | 7.31 | $ 07.31 | 03-18-2022 | 1 | $ 07.92 | $ 07.92 | - | - | - | $ 02.30 | -$ 00.61 | -$ 00.61 |
| 09-01-2021 | 14 | 7.37 | $ 103.18 | 03-18-2022 | 14 | $ 07.92 | $ 110.88 | - | - | - | $ 02.30 | -$ 07.70 | -$ 07.70 |
| 09-01-2021 | 100 | 7.37 | $ 737.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 55.00 | -$ 55.00 |
| 09-01-2021 | 100 | 7.37 | $ 737.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 55.00 | -$ 55.00 |
| 09-01-2021 | 100 | 7.37 | $ 737.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | -$ 55.00 | -$ 55.00 |
| 09-01-2021 | 12 | 7.37 | $ 88.44 | 03-18-2022 | 12 | $ 07.92 | $ 95.04 | - | - | - | $ 02.30 | -$ 06.60 | -$ 06.60 |
| 09-01-2021 | 88 | 7.37 | $ 648.56 | 03-18-2022 | 88 | $ 07.92 | $ 696.96 | - | - | - | $ 02.30 | -$ 48.40 | -$ 48.40 |
| 09-01-2021 | 12 | 7.37 | $ 88.44 | 03-18-2022 | 12 | $ 07.92 | $ 95.04 | - | - | - | $ 02.30 | -$ 06.60 | -$ 06.60 |
| 09-01-2021 | 29 | 7.37 | $ 213.73 | 03-18-2022 | 29 | $ 07.92 | $ 229.68 | - | - | - | $ 02.30 | -$ 15.95 | -$ 15.95 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-01-2021 | 198 | 7.37 | $ 1,459.26 | 03-18-2022 | 198 | $ 07.92 | $ 1,568.16 | - | - | - | $ 02.30 | | -$ 108.90 | -$ 108.90 |
| 09-01-2021 | 100 | 7.37 | $ 737.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 55.00 | -$ 55.00 |
| 09-01-2021 | 34 | 7.37 | $ 250.58 | 03-18-2022 | 34 | $ 07.92 | $ 269.28 | - | - | - | $ 02.30 | | -$ 18.70 | -$ 18.70 |
| 09-01-2021 | 66 | 7.37 | $ 486.42 | 03-18-2022 | 66 | $ 07.92 | $ 522.72 | - | - | - | $ 02.30 | | -$ 36.30 | -$ 36.30 |
| 09-01-2021 | 50 | 7.37 | $ 368.50 | 03-18-2022 | 50 | $ 07.92 | $ 396.00 | - | - | - | $ 02.30 | | -$ 27.50 | -$ 27.50 |
| 09-01-2021 | 66 | 7.37 | $ 486.42 | 03-18-2022 | 66 | $ 07.92 | $ 522.72 | - | - | - | $ 02.30 | | -$ 36.30 | -$ 36.30 |
| 09-01-2021 | 100 | 7.37 | $ 737.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 55.00 | -$ 55.00 |
| 09-01-2021 | 100 | 7.37 | $ 737.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 55.00 | -$ 55.00 |
| 09-01-2021 | 86 | 7.37 | $ 633.82 | 03-18-2022 | 86 | $ 07.92 | $ 681.12 | - | - | - | $ 02.30 | | -$ 47.30 | -$ 47.30 |
| 09-01-2021 | 14 | 7.37 | $ 103.18 | 03-18-2022 | 14 | $ 07.92 | $ 110.88 | - | - | - | $ 02.30 | | -$ 07.70 | -$ 07.70 |
| 09-01-2021 | 31 | 7.37 | $ 228.47 | 03-18-2022 | 31 | $ 07.92 | $ 245.52 | - | - | - | $ 02.30 | | -$ 17.05 | -$ 17.05 |
| 09-17-2021 | 14 | 7.34 | $ 102.76 | 03-18-2022 | 14 | $ 07.92 | $ 110.88 | - | - | - | $ 02.30 | | -$ 08.12 | -$ 08.12 |
| 09-17-2021 | 86 | 7.34 | $ 631.24 | 03-18-2022 | 86 | $ 07.92 | $ 681.12 | - | - | - | $ 02.30 | | -$ 49.88 | -$ 49.88 |
| 09-17-2021 | 14 | 7.34 | $ 102.76 | 03-18-2022 | 14 | $ 07.92 | $ 110.88 | - | - | - | $ 02.30 | | -$ 08.12 | -$ 08.12 |
| 09-17-2021 | 86 | 7.34 | $ 631.24 | 03-18-2022 | 86 | $ 07.92 | $ 681.12 | - | - | - | $ 02.30 | | -$ 49.88 | -$ 49.88 |
| 09-17-2021 | 61 | 7.34 | $ 447.74 | 03-18-2022 | 61 | $ 07.92 | $ 483.12 | - | - | - | $ 02.30 | | -$ 35.38 | -$ 35.38 |
| 09-17-2021 | 59 | 7.34 | $ 433.06 | 03-18-2022 | 59 | $ 07.92 | $ 467.28 | - | - | - | $ 02.30 | | -$ 34.22 | -$ 34.22 |
| 11-18-2021 | 11 | 10.7 | $ 117.70 | 03-18-2022 | 11 | $ 07.92 | $ 87.12 | - | - | - | $ 02.30 | | $ 30.58 | |
| 11-18-2021 | 72 | 10.7 | $ 770.40 | 03-18-2022 | 72 | $ 07.92 | $ 570.24 | - | - | - | $ 02.30 | | $ 200.16 | |
| 11-18-2021 | 28 | 10.7 | $ 299.60 | 03-18-2022 | 28 | $ 07.92 | $ 221.76 | - | - | - | $ 02.30 | | $ 77.84 | |
| 11-18-2021 | 60 | 10.7 | $ 642.00 | 03-18-2022 | 60 | $ 07.92 | $ 475.20 | - | - | - | $ 02.30 | | $ 166.80 | |
| 11-18-2021 | 70 | 10.7 | $ 749.00 | 03-18-2022 | 70 | $ 07.92 | $ 554.40 | - | - | - | $ 02.30 | | $ 194.60 | |
| 11-18-2021 | 87 | 10.7 | $ 930.90 | 03-18-2022 | 87 | $ 07.92 | $ 689.04 | - | - | - | $ 02.30 | | $ 241.86 | |
| 11-18-2021 | 4 | 10.7 | $ 42.80 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | | $ 11.12 | |
| 11-18-2021 | 11 | 10.7 | $ 117.70 | 03-18-2022 | 11 | $ 07.92 | $ 87.12 | - | - | - | $ 02.30 | | $ 30.58 | |
| 11-18-2021 | 4 | 10.7 | $ 42.80 | 03-18-2022 | 4 | $ 07.92 | $ 31.68 | - | - | - | $ 02.30 | | $ 11.12 | |
| 11-18-2021 | 91 | 10.71 | $ 974.61 | 03-18-2022 | 91 | $ 07.92 | $ 720.72 | - | - | - | $ 02.30 | | $ 253.89 | |
| 11-18-2021 | 92 | 10.71 | $ 985.32 | 03-18-2022 | 92 | $ 07.92 | $ 728.64 | - | - | - | $ 02.30 | | $ 256.68 | |
| 12-03-2021 | 100 | 9.44 | $ 944.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | $ 152.00 | |
| 12-03-2021 | 21 | 9.44 | $ 198.24 | 03-18-2022 | 21 | $ 07.92 | $ 166.32 | - | - | - | $ 02.30 | | $ 31.92 | |
| 12-03-2021 | 9 | 9.44 | $ 84.96 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | | $ 13.68 | |
| 12-06-2021 | 21 | 9.99 | $ 209.79 | 03-18-2022 | 21 | $ 07.92 | $ 166.32 | - | - | - | $ 02.30 | | $ 43.47 | |
| 12-06-2021 | 200 | 9.99 | $ 1,998.00 | 03-18-2022 | 200 | $ 07.92 | $ 1,584.00 | - | - | - | $ 02.30 | | $ 414.00 | |
| 12-06-2021 | 100 | 9.99 | $ 999.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | $ 207.00 | |
| 12-06-2021 | 79 | 9.99 | $ 789.21 | 03-18-2022 | 79 | $ 07.92 | $ 625.68 | - | - | - | $ 02.30 | | $ 163.53 | |
| 12-06-2021 | 44 | 9.99 | $ 439.56 | 03-18-2022 | 44 | $ 07.92 | $ 348.48 | - | - | - | $ 02.30 | | $ 91.08 | |
| 12-06-2021 | 6 | 9.99 | $ 59.94 | 03-18-2022 | 6 | $ 07.92 | $ 47.52 | - | - | - | $ 02.30 | | $ 12.42 | |
| 12-14-2021 | 16 | 8.52 | $ 136.32 | 03-18-2022 | 16 | $ 07.92 | $ 126.72 | - | - | - | $ 02.30 | | $ 09.60 | |
| 12-14-2021 | 28 | 8.52 | $ 238.56 | 03-18-2022 | 28 | $ 07.92 | $ 221.76 | - | - | - | $ 02.30 | | $ 16.80 | |
| 12-14-2021 | 27 | 8.52 | $ 230.04 | 03-18-2022 | 27 | $ 07.92 | $ 213.84 | - | - | - | $ 02.30 | | $ 16.20 | |
| 12-14-2021 | 29 | 8.52 | $ 247.08 | 03-18-2022 | 29 | $ 07.92 | $ 229.68 | - | - | - | $ 02.30 | | $ 17.40 | |
| 12-14-2021 | 16 | 8.52 | $ 136.32 | 03-18-2022 | 16 | $ 07.92 | $ 126.72 | - | - | - | $ 02.30 | | $ 09.60 | |
| 12-14-2021 | 84 | 8.52 | $ 715.68 | 03-18-2022 | 84 | $ 07.92 | $ 665.28 | - | - | - | $ 02.30 | | $ 50.40 | |
| 12-14-2021 | 46 | 8.52 | $ 392.38 | 03-18-2022 | 46 | $ 07.92 | $ 364.32 | - | - | - | $ 02.30 | | $ 28.06 | |
| 12-14-2021 | 100 | 8.53 | $ 853.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | $ 61.00 | |
| 12-14-2021 | 28 | 8.53 | $ 238.84 | 03-18-2022 | 28 | $ 07.92 | $ 221.76 | - | - | - | $ 02.30 | | $ 17.08 | |
| 12-14-2021 | 72 | 8.53 | $ 614.16 | 03-18-2022 | 72 | $ 07.92 | $ 570.24 | - | - | - | $ 02.30 | | $ 43.92 | |
| 12-14-2021 | 28 | 8.53 | $ 238.84 | 03-18-2022 | 28 | $ 07.92 | $ 221.76 | - | - | - | $ 02.30 | | $ 17.08 | |
| 12-14-2021 | 56 | 8.53 | $ 477.68 | 03-18-2022 | 56 | $ 07.92 | $ 443.52 | - | - | - | $ 02.30 | | $ 34.16 | |
| 12-20-2021 | 107 | 7.42 | $ 793.94 | 03-18-2022 | 107 | $ 07.92 | $ 847.44 | - | - | - | $ 02.30 | | -$ 53.50 | -$ 53.50 |
| 12-20-2021 | 100 | 7.42 | $ 742.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 50.00 | -$ 50.00 |
| 12-20-2021 | 100 | 7.42 | $ 742.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 50.00 | -$ 50.00 |
| 12-20-2021 | 87 | 7.42 | $ 645.54 | 03-18-2022 | 87 | $ 07.92 | $ 689.04 | - | - | - | $ 02.30 | | -$ 43.50 | -$ 43.50 |
| 12-20-2021 | 26 | 7.42 | $ 192.92 | 03-18-2022 | 26 | $ 07.92 | $ 205.92 | - | - | - | $ 02.30 | | -$ 13.00 | -$ 13.00 |
| 01-06-2022 | 84 | 6.77 | $ 568.68 | 03-18-2022 | 84 | $ 07.92 | $ 665.28 | - | - | - | $ 02.30 | | -$ 96.60 | -$ 96.60 |
| 01-06-2022 | 78 | 6.77 | $ 528.06 | 03-18-2022 | 78 | $ 07.92 | $ 617.76 | - | - | - | $ 02.30 | | -$ 89.70 | -$ 89.70 |
| 01-06-2022 | 22 | 6.77 | $ 148.94 | 03-18-2022 | 22 | $ 07.92 | $ 174.24 | - | - | - | $ 02.30 | | -$ 25.30 | -$ 25.30 |
| 01-06-2022 | 90 | 6.77 | $ 609.30 | 03-18-2022 | 90 | $ 07.92 | $ 712.80 | - | - | - | $ 02.30 | | -$ 103.50 | -$ 103.50 |
| 01-06-2022 | 9 | 6.77 | $ 60.93 | 03-18-2022 | 9 | $ 07.92 | $ 71.28 | - | - | - | $ 02.30 | | -$ 10.35 | -$ 10.35 |
| 01-06-2022 | 40 | 6.77 | $ 270.80 | 03-18-2022 | 40 | $ 07.92 | $ 316.80 | - | - | - | $ 02.30 | | -$ 46.00 | -$ 46.00 |
| 01-06-2022 | 300 | 6.77 | $ 2,031.00 | 03-18-2022 | 300 | $ 07.92 | $ 2,376.00 | - | - | - | $ 02.30 | | -$ 345.00 | -$ 345.00 |
| 01-06-2022 | 67 | 6.77 | $ 453.59 | 03-18-2022 | 67 | $ 07.92 | $ 530.64 | - | - | - | $ 02.30 | | -$ 77.05 | -$ 77.05 |
| 01-06-2022 | 10 | 6.77 | $ 67.70 | 03-18-2022 | 10 | $ 07.92 | $ 79.20 | - | - | - | $ 02.30 | | -$ 11.50 | -$ 11.50 |
| 01-21-2022 | 100 | 4.85 | $ 485.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 307.00 | -$ 307.00 |
| 01-21-2022 | 100 | 4.85 | $ 485.00 | 03-18-2022 | 100 | $ 07.92 | $ 792.00 | - | - | - | $ 02.30 | | -$ 307.00 | -$ 307.00 |
| 01-21-2022 | 260 | 4.85 | $ 1,261.00 | 03-18-2022 | 260 | $ 07.92 | $ 2,059.20 | - | - | - | $ 02.30 | | -$ 798.20 | -$ 798.20 |
| 04-25-2022 | 67 | 6.92 | $ 463.64 | | | | | - | 67 | 67 | $ 02.30 | $ 154.29 | $ 309.35 | $ 309.35 |
| 04-25-2022 | 37 | 6.92 | $ 256.04 | | | | | - | 37 | 37 | $ 02.30 | $ 85.21 | $ 170.83 | $ 170.83 |
| 04-25-2022 | 33 | 6.92 | $ 228.36 | | | | | - | 33 | 33 | $ 02.30 | $ 76.00 | $ 152.36 | $ 152.36 |
| 04-25-2022 | 2 | 6.92 | $ 13.84 | | | | | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 09.23 | $ 09.23 |
| 04-25-2022 | 98 | 6.92 | $ 678.16 | | | | | - | 98 | 98 | $ 02.30 | $ 225.68 | $ 452.48 | $ 452.48 |
| 04-25-2022 | 63 | 6.92 | $ 435.96 | | | | | - | 63 | 63 | $ 02.30 | $ 145.08 | $ 290.88 | $ 290.88 |
| 04-25-2022 | 92 | 6.92 | $ 636.64 | | | | | - | 92 | 92 | $ 02.30 | $ 211.87 | $ 424.77 | $ 424.77 |

| Date | Qty | Price | Amount | | Qty | Qty | Unit | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 8 | 6.92 | $ 55.36 | - | 8 | 8 | $ 02.30 | $ 18.42 | $ 36.94 | $ 36.94 |
| 04-25-2022 | 92 | 6.92 | $ 636.64 | - | 92 | 92 | $ 02.30 | $ 211.87 | $ 424.77 | $ 424.77 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 8 | 6.92 | $ 55.36 | - | 8 | 8 | $ 02.30 | $ 18.42 | $ 36.94 | $ 36.94 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 25 | 6.92 | $ 173.00 | - | 25 | 25 | $ 02.30 | $ 57.57 | $ 115.43 | $ 115.43 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 91 | 6.92 | $ 629.72 | - | 91 | 91 | $ 02.30 | $ 209.56 | $ 420.16 | $ 420.16 |
| 04-25-2022 | 9 | 6.92 | $ 62.28 | - | 9 | 9 | $ 02.30 | $ 20.73 | $ 41.55 | $ 41.55 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 43 | 6.92 | $ 297.56 | - | 43 | 43 | $ 02.30 | $ 99.02 | $ 198.54 | $ 198.54 |
| 04-25-2022 | 9 | 6.92 | $ 62.28 | - | 9 | 9 | $ 02.30 | $ 20.73 | $ 41.55 | $ 41.55 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 23 | 6.92 | $ 159.16 | - | 23 | 23 | $ 02.30 | $ 52.97 | $ 106.19 | $ 106.19 |
| 04-25-2022 | 100 | 6.92 | $ 692.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 461.71 | $ 461.71 |
| 04-25-2022 | 98 | 6.92 | $ 678.16 | - | 98 | 98 | $ 02.30 | $ 225.68 | $ 452.48 | $ 452.48 |
| 04-25-2022 | 2 | 6.92 | $ 13.84 | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 09.23 | $ 09.23 |
| 04-25-2022 | 82 | 6.92 | $ 567.44 | - | 82 | 82 | $ 02.30 | $ 188.84 | $ 378.60 | $ 378.60 |
| 04-25-2022 | 15 | 6.92 | $ 103.80 | - | 15 | 15 | $ 02.30 | $ 34.54 | $ 69.26 | $ 69.26 |
| 04-25-2022 | 3 | 6.92 | $ 20.76 | - | 3 | 3 | $ 02.30 | $ 06.91 | $ 13.85 | $ 13.85 |
| 05-09-2022 | 5 | 6.39 | $ 31.95 | - | 5 | 5 | $ 02.30 | $ 11.51 | $ 20.44 | $ 20.44 |
| 05-09-2022 | 34 | 6.41 | $ 217.94 | - | 34 | 34 | $ 02.30 | $ 78.30 | $ 139.64 | $ 139.64 |
| 05-09-2022 | 2 | 6.41 | $ 12.82 | - | 2 | 2 | $ 02.30 | $ 04.61 | $ 08.21 | $ 08.21 |
| 05-10-2022 | 100 | 6.46 | $ 646.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 415.71 | $ 415.71 |
| 05-10-2022 | 50 | 6.46 | $ 323.00 | - | 50 | 50 | $ 02.30 | $ 115.15 | $ 207.85 | $ 207.85 |
| 05-10-2022 | 600 | 6.46 | $ 3,876.00 | - | 600 | 600 | $ 02.30 | $ 1,381.74 | $ 2,494.26 | $ 2,494.26 |
| 05-10-2022 | 33 | 6.46 | $ 213.18 | - | 33 | 33 | $ 02.30 | $ 76.00 | $ 137.18 | $ 137.18 |
| 05-10-2022 | 217 | 6.46 | $ 1,401.82 | - | 217 | 217 | $ 02.30 | $ 499.73 | $ 902.09 | $ 902.09 |
| 05-10-2022 | 1000 | 5.57 | $ 5,570.00 | - | 1000 | 1000 | $ 02.30 | $ 2,302.90 | $ 3,267.10 | $ 3,267.10 |
| 05-11-2022 | 100 | 5.7 | $ 570.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 339.71 | $ 339.71 |
| 05-11-2022 | 62 | 5.7 | $ 353.40 | - | 62 | 62 | $ 02.30 | $ 142.78 | $ 210.62 | $ 210.62 |
| 05-11-2022 | 100 | 5.7 | $ 570.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 339.71 | $ 339.71 |
| 05-11-2022 | 100 | 5.71 | $ 571.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 340.71 | $ 340.71 |
| 05-11-2022 | 12 | 5.74 | $ 68.88 | - | 12 | 12 | $ 02.30 | $ 27.63 | $ 41.25 | $ 41.25 |
| 05-11-2022 | 100 | 5.74 | $ 574.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 343.71 | $ 343.71 |
| 05-11-2022 | 53 | 5.74 | $ 304.22 | - | 53 | 53 | $ 02.30 | $ 122.05 | $ 182.17 | $ 182.17 |
| 05-11-2022 | 88 | 5.74 | $ 505.12 | - | 88 | 88 | $ 02.30 | $ 202.66 | $ 302.46 | $ 302.46 |
| 05-11-2022 | 30 | 5.74 | $ 172.20 | - | 30 | 30 | $ 02.30 | $ 69.09 | $ 103.11 | $ 103.11 |
| 05-11-2022 | 35 | 5.74 | $ 200.90 | - | 35 | 35 | $ 02.30 | $ 80.60 | $ 120.30 | $ 120.30 |
| 05-11-2022 | 70 | 5.74 | $ 401.80 | - | 70 | 70 | $ 02.30 | $ 161.20 | $ 240.60 | $ 240.60 |
| 05-11-2022 | 60 | 5.74 | $ 344.40 | - | 60 | 60 | $ 02.30 | $ 138.17 | $ 206.23 | $ 206.23 |
| 05-11-2022 | 100 | 5.74 | $ 574.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 343.71 | $ 343.71 |
| 05-11-2022 | 69 | 5.74 | $ 396.06 | - | 69 | 69 | $ 02.30 | $ 158.90 | $ 237.16 | $ 237.16 |
| 05-11-2022 | 47 | 5.74 | $ 269.78 | - | 47 | 47 | $ 02.30 | $ 108.24 | $ 161.54 | $ 161.54 |
| 05-11-2022 | 31 | 5.74 | $ 177.94 | - | 31 | 31 | $ 02.30 | $ 71.39 | $ 106.55 | $ 106.55 |
| 05-11-2022 | 69 | 5.74 | $ 396.06 | - | 69 | 69 | $ 02.30 | $ 158.90 | $ 237.16 | $ 237.16 |
| 05-11-2022 | 31 | 5.74 | $ 177.94 | - | 31 | 31 | $ 02.30 | $ 71.39 | $ 106.55 | $ 106.55 |
| 05-11-2022 | 39 | 5.74 | $ 223.86 | - | 39 | 39 | $ 02.30 | $ 89.81 | $ 134.05 | $ 134.05 |
| 05-11-2022 | 70 | 5.74 | $ 401.80 | - | 70 | 70 | $ 02.30 | $ 161.20 | $ 240.60 | $ 240.60 |
| 05-11-2022 | 100 | 5.74 | $ 574.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 343.71 | $ 343.71 |
| 05-11-2022 | 96 | 5.74 | $ 551.04 | - | 96 | 96 | $ 02.30 | $ 221.08 | $ 329.96 | $ 329.96 |
| 05-11-2022 | 26 | 5.74 | $ 149.24 | - | 26 | 26 | $ 02.30 | $ 59.88 | $ 89.36 | $ 89.36 |
| 05-11-2022 | 26 | 5.74 | $ 149.24 | - | 26 | 26 | $ 02.30 | $ 59.88 | $ 89.36 | $ 89.36 |
| 05-11-2022 | 100 | 5.74 | $ 574.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 343.71 | $ 343.71 |
| 05-11-2022 | 26 | 5.74 | $ 149.24 | - | 26 | 26 | $ 02.30 | $ 59.88 | $ 89.36 | $ 89.36 |
| 05-11-2022 | 26 | 5.74 | $ 149.24 | - | 26 | 26 | $ 02.30 | $ 59.88 | $ 89.36 | $ 89.36 |
| 05-11-2022 | 74 | 5.74 | $ 424.76 | - | 74 | 74 | $ 02.30 | $ 170.41 | $ 254.35 | $ 254.35 |
| 05-11-2022 | 74 | 5.74 | $ 424.76 | - | 74 | 74 | $ 02.30 | $ 170.41 | $ 254.35 | $ 254.35 |
| 05-11-2022 | 74 | 5.74 | $ 424.76 | - | 74 | 74 | $ 02.30 | $ 170.41 | $ 254.35 | $ 254.35 |
| 05-11-2022 | 12 | 5.74 | $ 68.88 | - | 12 | 12 | $ 02.30 | $ 27.63 | $ 41.25 | $ 41.25 |
| 05-11-2022 | 100 | 5.74 | $ 574.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 343.71 | $ 343.71 |
| 05-19-2022 | 1000 | 5.9 | $ 5,900.00 | - | 1000 | 1000 | $ 02.30 | $ 2,302.90 | $ 3,597.10 | $ 3,597.10 |
| 05-26-2022 | 1194 | 3.8 | $ 4,537.20 | - | 1194 | 1194 | $ 02.30 | $ 2,749.67 | $ 1,787.53 | $ 1,787.53 |
| 05-26-2022 | 1513 | 3.8 | $ 5,749.40 | - | 1513 | 1513 | $ 02.30 | $ 3,484.29 | $ 2,265.11 | $ 2,265.11 |
| 05-26-2022 | 18 | 4.19 | $ 75.42 | - | 18 | 18 | $ 02.30 | $ 41.45 | $ 33.97 | $ 33.97 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 55 | 4.19 | $ 230.45 | - | 55 | 55 | $ 02.30 | $ 126.66 | $ 103.79 | $ 103.79 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |

| Date | Qty | Price | Amount | | | — | Qty | Qty | Price | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 57 | 4.19 | $ 238.83 | | | - | 57 | 57 | $ 02.30 | $ 131.27 | $ 107.56 | $ 107.56 |
| 05-26-2022 | 199 | 4.19 | $ 833.81 | | | - | 199 | 199 | $ 02.30 | $ 458.28 | $ 375.53 | $ 375.53 |
| 05-26-2022 | 25 | 4.19 | $ 104.75 | | | - | 25 | 25 | $ 02.30 | $ 57.57 | $ 47.18 | $ 47.18 |
| 05-26-2022 | 65 | 4.19 | $ 272.35 | | | - | 65 | 65 | $ 02.30 | $ 149.69 | $ 122.66 | $ 122.66 |
| 05-26-2022 | 10 | 4.19 | $ 41.90 | | | - | 10 | 10 | $ 02.30 | $ 23.03 | $ 18.87 | $ 18.87 |
| 05-26-2022 | 10 | 4.19 | $ 41.90 | | | - | 10 | 10 | $ 02.30 | $ 23.03 | $ 18.87 | $ 18.87 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 27 | 4.19 | $ 113.13 | | | - | 27 | 27 | $ 02.30 | $ 62.18 | $ 50.95 | $ 50.95 |
| 05-26-2022 | 75 | 4.19 | $ 314.25 | | | - | 75 | 75 | $ 02.30 | $ 172.72 | $ 141.53 | $ 141.53 |
| 05-26-2022 | 35 | 4.19 | $ 146.65 | | | - | 35 | 35 | $ 02.30 | $ 80.60 | $ 66.05 | $ 66.05 |
| 05-26-2022 | 6 | 4.19 | $ 25.14 | | | - | 6 | 6 | $ 02.30 | $ 13.82 | $ 11.32 | $ 11.32 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 52 | 4.19 | $ 217.88 | | | - | 52 | 52 | $ 02.30 | $ 119.75 | $ 98.13 | $ 98.13 |
| 05-26-2022 | 52 | 4.19 | $ 217.88 | | | - | 52 | 52 | $ 02.30 | $ 119.75 | $ 98.13 | $ 98.13 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 35 | 4.19 | $ 146.65 | | | - | 35 | 35 | $ 02.30 | $ 80.60 | $ 66.05 | $ 66.05 |
| 05-26-2022 | 57 | 4.19 | $ 238.83 | | | - | 57 | 57 | $ 02.30 | $ 131.27 | $ 107.56 | $ 107.56 |
| 05-26-2022 | 31 | 4.19 | $ 129.89 | | | - | 31 | 31 | $ 02.30 | $ 71.39 | $ 58.50 | $ 58.50 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 70 | 4.19 | $ 293.30 | | | - | 70 | 70 | $ 02.30 | $ 161.20 | $ 132.10 | $ 132.10 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 30 | 4.19 | $ 125.70 | | | - | 30 | 30 | $ 02.30 | $ 69.09 | $ 56.61 | $ 56.61 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 31 | 4.19 | $ 129.89 | | | - | 31 | 31 | $ 02.30 | $ 71.39 | $ 58.50 | $ 58.50 |
| 05-26-2022 | 48 | 4.19 | $ 201.12 | | | - | 48 | 48 | $ 02.30 | $ 110.54 | $ 90.58 | $ 90.58 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 43 | 4.19 | $ 180.17 | | | - | 43 | 43 | $ 02.30 | $ 99.02 | $ 81.15 | $ 81.15 |
| 05-26-2022 | 30 | 4.19 | $ 125.70 | | | - | 30 | 30 | $ 02.30 | $ 69.09 | $ 56.61 | $ 56.61 |
| 05-26-2022 | 5 | 4.19 | $ 20.95 | | | - | 5 | 5 | $ 02.30 | $ 11.51 | $ 09.44 | $ 09.44 |
| 05-26-2022 | 1 | 4.19 | $ 04.19 | | | - | 1 | 1 | $ 02.30 | $ 02.30 | $ 01.89 | $ 01.89 |
| 05-26-2022 | 19 | 4.19 | $ 79.61 | | | - | 19 | 19 | $ 02.30 | $ 43.76 | $ 35.85 | $ 35.85 |
| 05-26-2022 | 120 | 4.19 | $ 502.80 | | | - | 120 | 120 | $ 02.30 | $ 276.35 | $ 226.45 | $ 226.45 |
| 05-26-2022 | 19 | 4.19 | $ 79.61 | | | - | 19 | 19 | $ 02.30 | $ 43.76 | $ 35.85 | $ 35.85 |
| 05-26-2022 | 19 | 4.19 | $ 79.61 | | | - | 19 | 19 | $ 02.30 | $ 43.76 | $ 35.85 | $ 35.85 |
| 05-26-2022 | 81 | 4.19 | $ 339.39 | | | - | 81 | 81 | $ 02.30 | $ 186.54 | $ 152.85 | $ 152.85 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 8 | 4.19 | $ 33.52 | | | - | 8 | 8 | $ 02.30 | $ 18.42 | $ 15.10 | $ 15.10 |
| 05-26-2022 | 92 | 4.19 | $ 385.48 | | | - | 92 | 92 | $ 02.30 | $ 211.87 | $ 173.61 | $ 173.61 |
| 05-26-2022 | 8 | 4.19 | $ 33.52 | | | - | 8 | 8 | $ 02.30 | $ 18.42 | $ 15.10 | $ 15.10 |
| 05-26-2022 | 67 | 4.19 | $ 280.73 | | | - | 67 | 67 | $ 02.30 | $ 154.29 | $ 126.44 | $ 126.44 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| 05-26-2022 | 100 | 4.19 | $ 419.00 | | | - | 100 | 100 | $ 02.30 | $ 230.29 | $ 188.71 | $ 188.71 |
| **Total:** | **52,769** | | **$285,312.30** | **20,000** | **$158,400.00** | | **32,769** | **32,769** | | **$75,463.84** | **$51,448.46** | **$48,522.83** |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.