# EXHIBIT C

# Financial Interest Analysis

**Company Name:** Enochian Biosciences, Inc.
**Ticker:** ENOB
**Class Period:** 01/17/2018 - 06/27/2022
**Name:** Amanda J. Hollingworth

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/10/2021 | 6 | $3.8300 | -$22.9800 | | $0.0000 | -$22.98 |
| 5/10/2021 | 54 | $3.8300 | -$206.8200 | | $0.0000 | -$206.82 |
| 5/10/2021 | 100 | $3.8300 | -$383.0000 | | $0.0000 | -$383.00 |
| 5/10/2021 | 100 | $3.8300 | -$383.0000 | | $0.0000 | -$383.00 |
| 5/10/2021 | 2 | $3.8100 | -$7.6200 | | $0.0000 | -$7.62 |
| 5/10/2021 | 98 | $3.8100 | -$373.3800 | | $0.0000 | -$373.38 |
| 5/10/2021 | 63 | $3.8100 | -$240.0300 | | $0.0000 | -$240.03 |
| 5/10/2021 | 74 | $3.8100 | -$281.9400 | | $0.0000 | -$281.94 |
| 5/10/2021 | 26 | $3.8100 | -$99.0600 | | $0.0000 | -$99.06 |
| 5/10/2021 | 100 | $3.8100 | -$381.0000 | | $0.0000 | -$381.00 |
| 5/10/2021 | 50 | $3.8100 | -$190.5000 | | $0.0000 | -$190.50 |
| 5/10/2021 | 37 | $3.8100 | -$140.9700 | | $0.0000 | -$140.97 |
| 5/10/2021 | 100 | $3.8100 | -$381.0000 | | $0.0000 | -$381.00 |
| 5/10/2021 | 100 | $3.8100 | -$381.0000 | | $0.0000 | -$381.00 |
| 5/10/2021 | 100 | $3.7700 | -$377.0000 | | $0.0000 | -$377.00 |
| 5/10/2021 | 100 | $3.7700 | -$377.0000 | | $0.0000 | -$377.00 |
| 5/10/2021 | 100 | $3.7700 | -$377.0000 | | $0.0000 | -$377.00 |
| 5/10/2021 | 100 | $3.7700 | -$377.0000 | | $0.0000 | -$377.00 |
| 5/10/2021 | 200 | $3.7900 | -$758.0000 | | $0.0000 | -$758.00 |
| 5/13/2021 | 200 | $3.7900 | -$758.0000 | | $0.0000 | -$758.00 |
| 5/14/2021 | 296 | $3.6900 | -$1,092.2400 | | $0.0000 | -$1,092.24 |
| 5/14/2021 | 50 | $3.6900 | -$184.5000 | | $0.0000 | -$184.50 |
| 5/14/2021 | 100 | $3.6900 | -$369.0000 | | $0.0000 | -$369.00 |
| 5/14/2021 | 50 | $3.6900 | -$184.5000 | | $0.0000 | -$184.50 |
| 5/14/2021 | 150 | $3.6900 | -$553.5000 | | $0.0000 | -$553.50 |
| 5/14/2021 | 100 | $3.6900 | -$369.0000 | | $0.0000 | -$369.00 |
| 5/14/2021 | 306 | $3.6900 | -$1,129.1400 | | $0.0000 | -$1,129.14 |
| 5/14/2021 | 248 | $3.6900 | -$915.1200 | | $0.0000 | -$915.12 |
| 6/1/2021 | 100 | $4.1100 | -$411.0000 | | $0.0000 | -$411.00 |
| 6/1/2021 | 100 | $4.1100 | -$411.0000 | | $0.0000 | -$411.00 |
| 6/1/2021 | 39 | $4.1100 | -$160.2900 | | $0.0000 | -$160.29 |
| 6/1/2021 | 61 | $4.1100 | -$250.7100 | | $0.0000 | -$250.71 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/1/2021 | 39 | $4.1100 | -$160.2900 | | $0.0000 | -$160.29 |
| 6/1/2021 | 61 | $4.1100 | -$250.7100 | | $0.0000 | -$250.71 |
| 6/1/2021 | 36 | $4.1100 | -$147.9600 | | $0.0000 | -$147.96 |
| 6/1/2021 | 46 | $4.1100 | -$189.0600 | | $0.0000 | -$189.06 |
| 6/1/2021 | 6 | $4.1100 | -$24.6600 | | $0.0000 | -$24.66 |
| 6/1/2021 | 12 | $4.1100 | -$49.3200 | | $0.0000 | -$49.32 |
| 6/1/2021 | 6 | $4.1100 | -$24.6600 | | $0.0000 | -$24.66 |
| 6/1/2021 | 6 | $4.1100 | -$24.6600 | | $0.0000 | -$24.66 |
| 6/1/2021 | 19 | $4.1100 | -$78.0900 | | $0.0000 | -$78.09 |
| 6/1/2021 | 30 | $4.1100 | -$123.3000 | | $0.0000 | -$123.30 |
| 6/2/2021 | 12 | $4.2000 | -$50.4000 | | $0.0000 | -$50.40 |
| 6/2/2021 | 52 | $4.2000 | -$218.4000 | | $0.0000 | -$218.40 |
| 6/2/2021 | 48 | $4.2000 | -$201.6000 | | $0.0000 | -$201.60 |
| 6/2/2021 | 32 | $4.2000 | -$134.4000 | | $0.0000 | -$134.40 |
| 6/2/2021 | 68 | $4.2000 | -$285.6000 | | $0.0000 | -$285.60 |
| 6/2/2021 | 100 | $4.2000 | -$420.0000 | | $0.0000 | -$420.00 |
| 6/2/2021 | 24 | $4.2000 | -$100.8000 | | $0.0000 | -$100.80 |
| 6/2/2021 | 1 | $4.2000 | -$4.2000 | | $0.0000 | -$4.20 |
| 6/2/2021 | 75 | $4.2000 | -$315.0000 | | $0.0000 | -$315.00 |
| 6/2/2021 | 100 | $4.2000 | -$420.0000 | | $0.0000 | -$420.00 |
| 6/2/2021 | 100 | $4.2000 | -$420.0000 | | $0.0000 | -$420.00 |
| 6/2/2021 | 75 | $4.2000 | -$315.0000 | | $0.0000 | -$315.00 |
| 6/2/2021 | 13 | $4.2000 | -$54.6000 | | $0.0000 | -$54.60 |
| 6/3/2021 | 58 | $4.1100 | -$238.3800 | | $0.0000 | -$238.38 |
| 6/3/2021 | 400 | $4.1100 | -$1,644.0000 | | $0.0000 | -$1,644.00 |
| 6/3/2021 | 40 | $4.1100 | -$164.4000 | | $0.0000 | -$164.40 |
| 6/3/2021 | 40 | $4.1100 | -$164.4000 | | $0.0000 | -$164.40 |
| 6/3/2021 | 20 | $4.1100 | -$82.2000 | | $0.0000 | -$82.20 |
| 6/3/2021 | 60 | $4.1100 | -$246.6000 | | $0.0000 | -$246.60 |
| 6/3/2021 | 21 | $4.1100 | -$86.3100 | | $0.0000 | -$86.31 |
| 6/8/2021 | 100 | $4.6700 | -$467.0000 | | $0.0000 | -$467.00 |
| 6/8/2021 | 196 | $4.6700 | -$915.3200 | | $0.0000 | -$915.32 |
| 6/8/2021 | 100 | $4.6700 | -$467.0000 | | $0.0000 | -$467.00 |
| 6/8/2021 | 100 | $4.6700 | -$467.0000 | | $0.0000 | -$467.00 |
| 6/8/2021 | 100 | $4.6700 | -$467.0000 | | $0.0000 | -$467.00 |
| 6/8/2021 | 100 | $4.6700 | -$467.0000 | | $0.0000 | -$467.00 |
| 6/8/2021 | 100 | $4.6700 | -$467.0000 | | $0.0000 | -$467.00 |
| 6/8/2021 | 100 | $4.6700 | -$467.0000 | | $0.0000 | -$467.00 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/8/2021 | 47 | $4.6700 | -$219.4900 | | $0.0000 | -$219.49 |
| 6/8/2021 | 53 | $4.6700 | -$247.5100 | | $0.0000 | -$247.51 |
| 6/8/2021 | 47 | $4.6700 | -$219.4900 | | $0.0000 | -$219.49 |
| 6/8/2021 | 7 | $4.6700 | -$32.6900 | | $0.0000 | -$32.69 |
| 6/11/2021 | 1,800 | $4.4800 | -$8,064.0000 | | $0.0000 | -$8,064.00 |
| 6/11/2021 | 400 | $4.4800 | -$1,792.0000 | | $0.0000 | -$1,792.00 |
| 6/15/2021 | 300 | $7.0900 | -$2,127.0000 | | $0.0000 | -$2,127.00 |
| 6/15/2021 | 300 | $7.0900 | -$2,127.0000 | | $0.0000 | -$2,127.00 |
| 6/15/2021 | 300 | $7.1000 | -$2,130.0000 | | $0.0000 | -$2,130.00 |
| 6/15/2021 | 200 | $7.1000 | -$1,420.0000 | | $0.0000 | -$1,420.00 |
| 6/15/2021 | 500 | $7.1000 | -$3,550.0000 | | $0.0000 | -$3,550.00 |
| 6/15/2021 | 425 | $7.0200 | -$2,983.5000 | | $0.0000 | -$2,983.50 |
| 6/16/2021 | 100 | $6.1100 | -$611.0000 | | $0.0000 | -$611.00 |
| 6/16/2021 | 14 | $6.1100 | -$85.5400 | | $0.0000 | -$85.54 |
| 6/16/2021 | 84 | $6.1100 | -$513.2400 | | $0.0000 | -$513.24 |
| 6/16/2021 | 2 | $6.1100 | -$12.2200 | | $0.0000 | -$12.22 |
| 6/16/2021 | 98 | $6.1100 | -$598.7800 | | $0.0000 | -$598.78 |
| 6/16/2021 | 2 | $6.1100 | -$12.2200 | | $0.0000 | -$12.22 |
| 6/16/2021 | 100 | $6.1100 | -$611.0000 | | $0.0000 | -$611.00 |
| 6/16/2021 | 350 | $6.1100 | -$2,138.5000 | | $0.0000 | -$2,138.50 |
| 6/16/2021 | 40 | $5.8300 | -$233.2000 | | $0.0000 | -$233.20 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 200 | $5.8300 | -$1,166.0000 | | $0.0000 | -$1,166.00 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 1,000 | $5.8300 | -$5,830.0000 | | $0.0000 | -$5,830.00 |
| 6/16/2021 | 200 | $5.8300 | -$1,166.0000 | | $0.0000 | -$1,166.00 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 63 | $5.8300 | -$367.2900 | | $0.0000 | -$367.29 |
| 6/16/2021 | 69 | $5.8300 | -$402.2700 | | $0.0000 | -$402.27 |
| 6/16/2021 | 37 | $5.8300 | -$215.7100 | | $0.0000 | -$215.71 |
| 6/16/2021 | 32 | $5.8300 | -$186.5600 | | $0.0000 | -$186.56 |
| 6/16/2021 | 99 | $5.8300 | -$577.1700 | | $0.0000 | -$577.17 |
| 6/16/2021 | 1 | $5.8300 | -$5.8300 | | $0.0000 | -$5.83 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/16/2021 | 4 | $5.8300 | -$23.3200 | | $0.0000 | -$23.32 |
| 6/16/2021 | 95 | $5.8300 | -$553.8500 | | $0.0000 | -$553.85 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/16/2021 | 17 | $5.8300 | -$99.1100 | | $0.0000 | -$99.11 |
| 6/16/2021 | 1 | $5.8300 | -$5.8300 | | $0.0000 | -$5.83 |
| 6/16/2021 | 4 | $5.8300 | -$23.3200 | | $0.0000 | -$23.32 |
| 6/16/2021 | 78 | $5.8300 | -$454.7400 | | $0.0000 | -$454.74 |
| 6/16/2021 | 100 | $5.8300 | -$583.0000 | | $0.0000 | -$583.00 |
| 6/17/2021 | 40 | $5.7500 | -$230.0000 | | $0.0000 | -$230.00 |
| 6/17/2021 | 100 | $5.7500 | -$575.0000 | | $0.0000 | -$575.00 |
| 6/17/2021 | 100 | $5.7500 | -$575.0000 | | $0.0000 | -$575.00 |
| 6/17/2021 | 100 | $5.7500 | -$575.0000 | | $0.0000 | -$575.00 |
| 6/17/2021 | 100 | $5.7500 | -$575.0000 | | $0.0000 | -$575.00 |
| 6/17/2021 | 300 | $5.7500 | -$1,725.0000 | | $0.0000 | -$1,725.00 |
| 6/17/2021 | 1 | $5.7500 | -$5.7500 | | $0.0000 | -$5.75 |
| 6/17/2021 | 99 | $5.7500 | -$569.2500 | | $0.0000 | -$569.25 |
| 6/17/2021 | 1 | $5.7500 | -$5.7500 | | $0.0000 | -$5.75 |
| 6/17/2021 | 99 | $5.7500 | -$569.2500 | | $0.0000 | -$569.25 |
| 6/17/2021 | 100 | $5.7500 | -$575.0000 | | $0.0000 | -$575.00 |
| 6/21/2021 | 200 | $5.9700 | -$1,194.0000 | | $0.0000 | -$1,194.00 |
| 6/21/2021 | 100 | $5.9700 | -$597.0000 | | $0.0000 | -$597.00 |
| 6/21/2021 | 100 | $5.9700 | -$597.0000 | | $0.0000 | -$597.00 |
| 6/21/2021 | 100 | $5.9700 | -$597.0000 | | $0.0000 | -$597.00 |
| 6/21/2021 | 100 | $5.9700 | -$597.0000 | | $0.0000 | -$597.00 |
| 6/21/2021 | 90 | $5.9700 | -$537.3000 | | $0.0000 | -$537.30 |
| 6/21/2021 | 100 | $5.9700 | -$597.0000 | | $0.0000 | -$597.00 |
| 6/21/2021 | 100 | $5.9700 | -$597.0000 | | $0.0000 | -$597.00 |
| 6/21/2021 | 100 | $5.9700 | -$597.0000 | | $0.0000 | -$597.00 |
| 6/22/2021 | 400 | $5.5000 | -$2,200.0000 | | $0.0000 | -$2,200.00 |
| 6/22/2021 | 99 | $5.4900 | -$543.5100 | | $0.0000 | -$543.51 |
| 6/22/2021 | 180 | $5.5000 | -$990.0000 | | $0.0000 | -$990.00 |
| 6/22/2021 | 2 | $5.5000 | -$11.0000 | | $0.0000 | -$11.00 |
| 6/22/2021 | 2 | $5.5000 | -$11.0000 | | $0.0000 | -$11.00 |
| 6/22/2021 | 2 | $5.5000 | -$11.0000 | | $0.0000 | -$11.00 |
| 6/22/2021 | 2 | $5.5000 | -$11.0000 | | $0.0000 | -$11.00 |
| 6/22/2021 | 100 | $5.5100 | -$551.0000 | | $0.0000 | -$551.00 |
| 6/22/2021 | 100 | $5.5100 | -$551.0000 | | $0.0000 | -$551.00 |
| 6/22/2021 | 4 | $5.5100 | -$22.0400 | | $0.0000 | -$22.04 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/22/2021 | 96 | $5.5100 | -$528.9600 | | $0.0000 | -$528.96 |
| 6/22/2021 | 4 | $5.5100 | -$22.0400 | | $0.0000 | -$22.04 |
| 6/22/2021 | 9 | $5.5100 | -$49.5900 | | $0.0000 | -$49.59 |
| 6/22/2021 | 300 | $5.5100 | -$1,653.0000 | | $0.0000 | -$1,653.00 |
| 6/23/2021 | 300 | $5.4500 | -$1,635.0000 | | $0.0000 | -$1,635.00 |
| 6/23/2021 | 95 | $5.4500 | -$517.7500 | | $0.0000 | -$517.75 |
| 6/23/2021 | 95 | $5.4500 | -$517.7500 | | $0.0000 | -$517.75 |
| 6/23/2021 | 100 | $5.4500 | -$545.0000 | | $0.0000 | -$545.00 |
| 6/23/2021 | 91 | $5.4500 | -$495.9500 | | $0.0000 | -$495.95 |
| 6/23/2021 | 50 | $5.4500 | -$272.5000 | | $0.0000 | -$272.50 |
| 6/23/2021 | 50 | $5.4500 | -$272.5000 | | $0.0000 | -$272.50 |
| 6/23/2021 | 9 | $5.4500 | -$49.0500 | | $0.0000 | -$49.05 |
| 6/23/2021 | 5 | $5.4500 | -$27.2500 | | $0.0000 | -$27.25 |
| 6/23/2021 | 100 | $5.4500 | -$545.0000 | | $0.0000 | -$545.00 |
| 6/23/2021 | 14 | $5.4500 | -$76.3000 | | $0.0000 | -$76.30 |
| 6/23/2021 | 86 | $5.4500 | -$468.7000 | | $0.0000 | -$468.70 |
| 6/23/2021 | 80 | $5.4500 | -$436.0000 | | $0.0000 | -$436.00 |
| 6/23/2021 | 20 | $5.4500 | -$109.0000 | | $0.0000 | -$109.00 |
| 6/25/2021 | 149 | $5.7600 | -$858.2400 | | $0.0000 | -$858.24 |
| 6/25/2021 | 30 | $5.7600 | -$172.8000 | | $0.0000 | -$172.80 |
| 6/25/2021 | 75 | $5.7600 | -$432.0000 | | $0.0000 | -$432.00 |
| 6/25/2021 | 786 | $5.7600 | -$4,527.3600 | | $0.0000 | -$4,527.36 |
| 6/28/2021 | 100 | $5.5400 | -$554.0000 | | $0.0000 | -$554.00 |
| 6/28/2021 | 100 | $5.5400 | -$554.0000 | | $0.0000 | -$554.00 |
| 6/28/2021 | 100 | $5.5400 | -$554.0000 | | $0.0000 | -$554.00 |
| 6/28/2021 | 100 | $5.5400 | -$554.0000 | | $0.0000 | -$554.00 |
| 6/28/2021 | 100 | $5.5400 | -$554.0000 | | $0.0000 | -$554.00 |
| 6/28/2021 | 63 | $5.5400 | -$349.0200 | | $0.0000 | -$349.02 |
| 6/28/2021 | 66 | $5.5400 | -$365.6400 | | $0.0000 | -$365.64 |
| 6/28/2021 | 37 | $5.5400 | -$204.9800 | | $0.0000 | -$204.98 |
| 6/28/2021 | 63 | $5.5400 | -$349.0200 | | $0.0000 | -$349.02 |
| 6/28/2021 | 234 | $5.5400 | -$1,296.3600 | | $0.0000 | -$1,296.36 |
| 6/28/2021 | 66 | $5.5400 | -$365.6400 | | $0.0000 | -$365.64 |
| 6/28/2021 | 37 | $5.5400 | -$204.9800 | | $0.0000 | -$204.98 |
| 6/28/2021 | 100 | $5.5400 | -$554.0000 | | $0.0000 | -$554.00 |
| 6/28/2021 | 100 | $5.5400 | -$554.0000 | | $0.0000 | -$554.00 |
| 6/28/2021 | 100 | $5.5400 | -$554.0000 | | $0.0000 | -$554.00 |
| 6/28/2021 | 37 | $5.5400 | -$204.9800 | | $0.0000 | -$204.98 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/28/2021 | 37 | $5.5400 | -$204.9800 | | $0.0000 | -$204.98 |
| 6/28/2021 | 26 | $5.5400 | -$144.0400 | | $0.0000 | -$144.04 |
| 6/28/2021 | 100 | $5.5300 | -$553.0000 | | $0.0000 | -$553.00 |
| 6/28/2021 | 100 | $5.5300 | -$553.0000 | | $0.0000 | -$553.00 |
| 6/28/2021 | 334 | $5.5400 | -$1,850.3600 | | $0.0000 | -$1,850.36 |
| 6/30/2021 | 2,400 | $5.1400 | -$12,336.0000 | | $0.0000 | -$12,336.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 40 | $5.0200 | -$200.8000 | | $0.0000 | -$200.80 |
| 7/1/2021 | 64 | $5.0200 | -$321.2800 | | $0.0000 | -$321.28 |
| 7/1/2021 | 5 | $5.0200 | -$25.1000 | | $0.0000 | -$25.10 |
| 7/1/2021 | 2 | $5.0200 | -$10.0400 | | $0.0000 | -$10.04 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 39 | $5.0200 | -$195.7800 | | $0.0000 | -$195.78 |
| 7/1/2021 | 49 | $5.0200 | -$245.9800 | | $0.0000 | -$245.98 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 50 | $5.0200 | -$251.0000 | | $0.0000 | -$251.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 66 | $5.0200 | -$331.3200 | | $0.0000 | -$331.32 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 82 | $5.0200 | -$411.6400 | | $0.0000 | -$411.64 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 18 | $5.0200 | -$90.3600 | | $0.0000 | -$90.36 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 133 | $5.0200 | -$667.6600 | | $0.0000 | -$667.66 |
| 7/1/2021 | 100 | $5.0150 | -$501.5000 | | $0.0000 | -$501.50 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 90 | $5.0200 | -$451.8000 | | $0.0000 | -$451.80 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 300 | $5.0200 | -$1,506.0000 | | $0.0000 | -$1,506.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 10 | $5.0200 | -$50.2000 | | $0.0000 | -$50.20 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/1/2021 | 30 | $5.0200 | -$150.6000 | | $0.0000 | -$150.60 |
| 7/1/2021 | 170 | $5.0200 | -$853.4000 | | $0.0000 | -$853.40 |
| 7/1/2021 | 300 | $5.0200 | -$1,506.0000 | | $0.0000 | -$1,506.00 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/1/2021 | 52 | $5.0200 | -$261.0400 | | $0.0000 | -$261.04 |
| 7/1/2021 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 7/6/2021 | 56 | $4.9100 | -$274.9600 | | $0.0000 | -$274.96 |
| 7/6/2021 | 10 | $4.9200 | -$49.2000 | | $0.0000 | -$49.20 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 90 | $4.9200 | -$442.8000 | | $0.0000 | -$442.80 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 44 | $4.9200 | -$216.4800 | | $0.0000 | -$216.48 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 25 | $4.9200 | -$123.0000 | | $0.0000 | -$123.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 25 | $4.9200 | -$123.0000 | | $0.0000 | -$123.00 |
| 7/6/2021 | 25 | $4.9200 | -$123.0000 | | $0.0000 | -$123.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 75 | $4.9200 | -$369.0000 | | $0.0000 | -$369.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 110 | $4.9200 | -$541.2000 | | $0.0000 | -$541.20 |
| 7/6/2021 | 109 | $4.9200 | -$536.2800 | | $0.0000 | -$536.28 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 34 | $4.9200 | -$167.2800 | | $0.0000 | -$167.28 |
| 7/6/2021 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 7/6/2021 | 197 | $4.9200 | -$969.2400 | | $0.0000 | -$969.24 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/9/2021 | 96 | $5.0500 | -$484.8000 | | $0.0000 | -$484.80 |
| 7/9/2021 | 4 | $5.0500 | -$20.2000 | | $0.0000 | -$20.20 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 55 | $5.0500 | -$277.7500 | | $0.0000 | -$277.75 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 45 | $5.0500 | -$227.2500 | | $0.0000 | -$227.25 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 73 | $5.0500 | -$368.6500 | | $0.0000 | -$368.65 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/9/2021 | 27 | $5.0500 | -$136.3500 | | $0.0000 | -$136.35 |
| 7/9/2021 | 100 | $5.0500 | -$505.0000 | | $0.0000 | -$505.00 |
| 7/13/2021 | 40 | $4.9000 | -$196.0000 | | $0.0000 | -$196.00 |
| 7/13/2021 | 100 | $4.9000 | -$490.0000 | | $0.0000 | -$490.00 |
| 7/13/2021 | 100 | $4.9000 | -$490.0000 | | $0.0000 | -$490.00 |
| 7/13/2021 | 100 | $4.9000 | -$490.0000 | | $0.0000 | -$490.00 |
| 7/16/2021 | 1,300 | $4.5300 | -$5,889.0000 | | $0.0000 | -$5,889.00 |
| 7/16/2021 | 112 | $4.5300 | -$507.3600 | | $0.0000 | -$507.36 |
| 7/16/2021 | 1,100 | $4.5300 | -$4,983.0000 | | $0.0000 | -$4,983.00 |
| 7/16/2021 | 88 | $4.5300 | -$398.6400 | | $0.0000 | -$398.64 |
| 8/31/2021 | 1 | $7.3100 | -$7.3100 | | $0.0000 | -$7.31 |
| 8/31/2021 | 22 | $7.3100 | -$160.8200 | | $0.0000 | -$160.82 |
| 8/31/2021 | 77 | $7.3100 | -$562.8700 | | $0.0000 | -$562.87 |
| 8/31/2021 | 23 | $7.3100 | -$168.1300 | | $0.0000 | -$168.13 |
| 8/31/2021 | 5 | $7.3100 | -$36.5500 | | $0.0000 | -$36.55 |
| 8/31/2021 | 72 | $7.3100 | -$526.3200 | | $0.0000 | -$526.32 |
| 8/31/2021 | 100 | $7.3100 | -$731.0000 | | $0.0000 | -$731.00 |
| 8/31/2021 | 1 | $7.3100 | -$7.3100 | | $0.0000 | -$7.31 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/1/2021 | 455 | $7.3700 | -$3,353.3500 | | $0.0000 | -$3,353.35 |
| 9/1/2021 | 800 | $7.3700 | -$5,896.0000 | | $0.0000 | -$5,896.00 |
| 9/1/2021 | 45 | $7.3700 | -$331.6500 | | $0.0000 | -$331.65 |
| 9/17/2021 | 100 | $7.3400 | -$734.0000 | | $0.0000 | -$734.00 |
| 9/17/2021 | 100 | $7.3400 | -$734.0000 | | $0.0000 | -$734.00 |
| 9/17/2021 | 120 | $7.3400 | -$880.8000 | | $0.0000 | -$880.80 |
| 11/18/2021 | 11 | $10.7000 | -$117.7000 | | $0.0000 | -$117.70 |
| 11/18/2021 | 100 | $10.7000 | -$1,070.0000 | | $0.0000 | -$1,070.00 |
| 11/18/2021 | 60 | $10.7000 | -$642.0000 | | $0.0000 | -$642.00 |
| 11/18/2021 | 70 | $10.7000 | -$749.0000 | | $0.0000 | -$749.00 |
| 11/18/2021 | 87 | $10.7000 | -$930.9000 | | $0.0000 | -$930.90 |
| 11/18/2021 | 15 | $10.7000 | -$160.5000 | | $0.0000 | -$160.50 |
| 11/18/2021 | 4 | $10.7000 | -$42.8000 | | $0.0000 | -$42.80 |
| 11/18/2021 | 183 | $10.7100 | -$1,959.9300 | | $0.0000 | -$1,959.93 |
| 12/3/2021 | 100 | $9.4400 | -$944.0000 | | $0.0000 | -$944.00 |
| 12/3/2021 | 30 | $9.4400 | -$283.2000 | | $0.0000 | -$283.20 |
| 12/6/2021 | 400 | $9.9900 | -$3,996.0000 | | $0.0000 | -$3,996.00 |
| 12/6/2021 | 50 | $9.9900 | -$499.5000 | | $0.0000 | -$499.50 |
| 12/14/2021 | 100 | $8.5200 | -$852.0000 | | $0.0000 | -$852.00 |
| 12/14/2021 | 100 | $8.5200 | -$852.0000 | | $0.0000 | -$852.00 |
| 12/14/2021 | 330 | $8.5300 | -$2,814.9000 | | $0.0000 | -$2,814.90 |
| 12/20/2021 | 420 | $7.4200 | -$3,116.4000 | | $0.0000 | -$3,116.40 |
| 1/6/2022 | 84 | $6.7700 | -$568.6800 | | $0.0000 | -$568.68 |
| 1/6/2022 | 100 | $6.7700 | -$677.0000 | | $0.0000 | -$677.00 |
| 1/6/2022 | 99 | $6.7700 | -$670.2300 | | $0.0000 | -$670.23 |
| 1/6/2022 | 417 | $6.7700 | -$2,823.0900 | | $0.0000 | -$2,823.09 |
| 1/21/2022 | 460 | $4.8500 | -$2,231.0000 | | $0.0000 | -$2,231.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -300 | | $0.0000 | $7.9200 | $2,376.0000 | $2,376.00 |
| 3/18/2022 | -300 | | $0.0000 | $7.9200 | $2,376.0000 | $2,376.00 |
| 3/18/2022 | -67 | | $0.0000 | $7.9200 | $530.6400 | $530.64 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -87 | | $0.0000 | $7.9200 | $689.0400 | $689.04 |
| 3/18/2022 | -213 | | $0.0000 | $7.9200 | $1,686.9600 | $1,686.96 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -87 | | $0.0000 | $7.9200 | $689.0400 | $689.04 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/18/2022 | -72 | | $0.0000 | $7.9200 | $570.2400 | $570.24 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -28 | | $0.0000 | $7.9200 | $221.7600 | $221.76 |
| 3/18/2022 | -72 | | $0.0000 | $7.9200 | $570.2400 | $570.24 |
| 3/18/2022 | -28 | | $0.0000 | $7.9200 | $221.7600 | $221.76 |
| 3/18/2022 | -72 | | $0.0000 | $7.9200 | $570.2400 | $570.24 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -28 | | $0.0000 | $7.9200 | $221.7600 | $221.76 |
| 3/18/2022 | -27 | | $0.0000 | $7.9200 | $213.8400 | $213.84 |
| 3/18/2022 | -73 | | $0.0000 | $7.9200 | $578.1600 | $578.16 |
| 3/18/2022 | -27 | | $0.0000 | $7.9200 | $213.8400 | $213.84 |
| 3/18/2022 | -200 | | $0.0000 | $7.9200 | $1,584.0000 | $1,584.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -200 | | $0.0000 | $7.9200 | $1,584.0000 | $1,584.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -300 | | $0.0000 | $7.9200 | $2,376.0000 | $2,376.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -73 | | $0.0000 | $7.9200 | $578.1600 | $578.16 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -229 | | $0.0000 | $7.9200 | $1,813.6800 | $1,813.68 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -34 | | $0.0000 | $7.9200 | $269.2800 | $269.28 |
| 3/18/2022 | -66 | | $0.0000 | $7.9200 | $522.7200 | $522.72 |
| 3/18/2022 | -50 | | $0.0000 | $7.9200 | $396.0000 | $396.00 |
| 3/18/2022 | -66 | | $0.0000 | $7.9200 | $522.7200 | $522.72 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -12 | | $0.0000 | $7.9200 | $95.0400 | $95.04 |
| 3/18/2022 | -88 | | $0.0000 | $7.9200 | $696.9600 | $696.96 |
| 3/18/2022 | -12 | | $0.0000 | $7.9200 | $95.0400 | $95.04 |
| 3/18/2022 | -40 | | $0.0000 | $7.9200 | $316.8000 | $316.80 |
| 3/18/2022 | -48 | | $0.0000 | $7.9200 | $380.1600 | $380.16 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -4 | | $0.0000 | $7.9200 | $31.6800 | $31.68 |
| 3/18/2022 | -4 | | $0.0000 | $7.9200 | $31.6800 | $31.68 |
| 3/18/2022 | -16 | | $0.0000 | $7.9200 | $126.7200 | $126.72 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -12 | | $0.0000 | $7.9200 | $95.0400 | $95.04 |
| 3/18/2022 | -192 | | $0.0000 | $7.9200 | $1,520.6400 | $1,520.64 |
| 3/18/2022 | -89 | | $0.0000 | $7.9200 | $704.8800 | $704.88 |
| 3/18/2022 | -11 | | $0.0000 | $7.9200 | $87.1200 | $87.12 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -3 | | $0.0000 | $7.9200 | $23.7600 | $23.76 |
| 3/18/2022 | -9 | | $0.0000 | $7.9200 | $71.2800 | $71.28 |
| 3/18/2022 | -69 | | $0.0000 | $7.9200 | $546.4800 | $546.48 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -20 | | $0.0000 | $7.9200 | $158.4000 | $158.40 |
| 3/18/2022 | -5 | | $0.0000 | $7.9200 | $39.6000 | $39.60 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -14 | | $0.0000 | $7.9200 | $110.8800 | $110.88 |
| 3/18/2022 | -3 | | $0.0000 | $7.9200 | $23.7600 | $23.76 |
| 3/18/2022 | -3 | | $0.0000 | $7.9200 | $23.7600 | $23.76 |
| 3/18/2022 | -3 | | $0.0000 | $7.9200 | $23.7600 | $23.76 |
| 3/18/2022 | -77 | | $0.0000 | $7.9200 | $609.8400 | $609.84 |
| 3/18/2022 | -75 | | $0.0000 | $7.9200 | $594.0000 | $594.00 |
| 3/18/2022 | -25 | | $0.0000 | $7.9200 | $198.0000 | $198.00 |
| 3/18/2022 | -75 | | $0.0000 | $7.9200 | $594.0000 | $594.00 |
| 3/18/2022 | -55 | | $0.0000 | $7.9200 | $435.6000 | $435.60 |
| 3/18/2022 | -63 | | $0.0000 | $7.9200 | $498.9600 | $498.96 |
| 3/18/2022 | -37 | | $0.0000 | $7.9200 | $293.0400 | $293.04 |
| 3/18/2022 | -21 | | $0.0000 | $7.9200 | $166.3200 | $166.32 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -2 | | $0.0000 | $7.9200 | $15.8400 | $15.84 |
| 3/18/2022 | -8 | | $0.0000 | $7.9200 | $63.3600 | $63.36 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -16 | | $0.0000 | $7.9200 | $126.7200 | $126.72 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -5 | | $0.0000 | $7.9200 | $39.6000 | $39.60 |
| 3/18/2022 | -17 | | $0.0000 | $7.9200 | $134.6400 | $134.64 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -32 | | $0.0000 | $7.9200 | $253.4400 | $253.44 |
| 3/18/2022 | -43 | | $0.0000 | $7.9200 | $340.5600 | $340.56 |
| 3/18/2022 | -94 | | $0.0000 | $7.9200 | $744.4800 | $744.48 |
| 3/18/2022 | -6 | | $0.0000 | $7.9200 | $47.5200 | $47.52 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -25 | | $0.0000 | $7.9200 | $198.0000 | $198.00 |
| 3/18/2022 | -6 | | $0.0000 | $7.9200 | $47.5200 | $47.52 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -10 | | $0.0000 | $7.9200 | $79.2000 | $79.20 |
| 3/18/2022 | -5 | | $0.0000 | $7.9200 | $39.6000 | $39.60 |
| 3/18/2022 | -40 | | $0.0000 | $7.9200 | $316.8000 | $316.80 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -60 | | $0.0000 | $7.9200 | $475.2000 | $475.20 |
| 3/18/2022 | -40 | | $0.0000 | $7.9200 | $316.8000 | $316.80 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -30 | | $0.0000 | $7.9200 | $237.6000 | $237.60 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -60 | | $0.0000 | $7.9200 | $475.2000 | $475.20 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/18/2022 | -40 | | $0.0000 | $7.9200 | $316.8000 | $316.80 |
| 3/18/2022 | -2 | | $0.0000 | $7.9200 | $15.8400 | $15.84 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -70 | | $0.0000 | $7.9200 | $554.4000 | $554.40 |
| 3/18/2022 | -30 | | $0.0000 | $7.9200 | $237.6000 | $237.60 |
| 3/18/2022 | -70 | | $0.0000 | $7.9200 | $554.4000 | $554.40 |
| 3/18/2022 | -5 | | $0.0000 | $7.9200 | $39.6000 | $39.60 |
| 3/18/2022 | -5 | | $0.0000 | $7.9200 | $39.6000 | $39.60 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -25 | | $0.0000 | $7.9200 | $198.0000 | $198.00 |
| 3/18/2022 | -94 | | $0.0000 | $7.9200 | $744.4800 | $744.48 |
| 3/18/2022 | -6 | | $0.0000 | $7.9200 | $47.5200 | $47.52 |
| 3/18/2022 | -94 | | $0.0000 | $7.9200 | $744.4800 | $744.48 |
| 3/18/2022 | -30 | | $0.0000 | $7.9200 | $237.6000 | $237.60 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -71 | | $0.0000 | $7.9200 | $562.3200 | $562.32 |
| 3/18/2022 | -6 | | $0.0000 | $7.9200 | $47.5200 | $47.52 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -30 | | $0.0000 | $7.9200 | $237.6000 | $237.60 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -42 | | $0.0000 | $7.9200 | $332.6400 | $332.64 |
| 3/18/2022 | -58 | | $0.0000 | $7.9200 | $459.3600 | $459.36 |
| 3/18/2022 | -86 | | $0.0000 | $7.9200 | $681.1200 | $681.12 |
| 3/18/2022 | -14 | | $0.0000 | $7.9200 | $110.8800 | $110.88 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -19 | | $0.0000 | $7.9200 | $150.4800 | $150.48 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -79 | | $0.0000 | $7.9200 | $625.6800 | $625.68 |
| 3/18/2022 | -66 | | $0.0000 | $7.9200 | $522.7200 | $522.72 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -21 | | $0.0000 | $7.9200 | $166.3200 | $166.32 |
| 3/18/2022 | -62 | | $0.0000 | $7.9200 | $491.0400 | $491.04 |
| 3/18/2022 | -17 | | $0.0000 | $7.9200 | $134.6400 | $134.64 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/18/2022 | -62 | | $0.0000 | $7.9200 | $491.0400 | $491.04 |
| 3/18/2022 | -38 | | $0.0000 | $7.9200 | $300.9600 | $300.96 |
| 3/18/2022 | -41 | | $0.0000 | $7.9200 | $324.7200 | $324.72 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -23 | | $0.0000 | $7.9200 | $182.1600 | $182.16 |
| 3/18/2022 | -77 | | $0.0000 | $7.9200 | $609.8400 | $609.84 |
| 3/18/2022 | -24 | | $0.0000 | $7.9200 | $190.0800 | $190.08 |
| 3/18/2022 | -76 | | $0.0000 | $7.9200 | $601.9200 | $601.92 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -99 | | $0.0000 | $7.9200 | $784.0800 | $784.08 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -30 | | $0.0000 | $7.9200 | $237.6000 | $237.60 |
| 3/18/2022 | -69 | | $0.0000 | $7.9200 | $546.4800 | $546.48 |
| 3/18/2022 | -31 | | $0.0000 | $7.9200 | $245.5200 | $245.52 |
| 3/18/2022 | -15 | | $0.0000 | $7.9200 | $118.8000 | $118.80 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -38 | | $0.0000 | $7.9200 | $300.9600 | $300.96 |
| 3/18/2022 | -9 | | $0.0000 | $7.9200 | $71.2800 | $71.28 |
| 3/18/2022 | -4 | | $0.0000 | $7.9200 | $31.6800 | $31.68 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -10 | | $0.0000 | $7.9200 | $79.2000 | $79.20 |
| 3/18/2022 | -10 | | $0.0000 | $7.9200 | $79.2000 | $79.20 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -90 | | $0.0000 | $7.9200 | $712.8000 | $712.80 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/18/2022 | -10 | | $0.0000 | $7.9200 | $79.2000 | $79.20 |
| 3/18/2022 | -90 | | $0.0000 | $7.9200 | $712.8000 | $712.80 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -11 | | $0.0000 | $7.9200 | $87.1200 | $87.12 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -99 | | $0.0000 | $7.9200 | $784.0800 | $784.08 |
| 3/18/2022 | -1 | | $0.0000 | $7.9200 | $7.9200 | $7.92 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -67 | | $0.0000 | $7.9200 | $530.6400 | $530.64 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -17 | | $0.0000 | $7.9200 | $134.6400 | $134.64 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -6 | | $0.0000 | $7.9200 | $47.5200 | $47.52 |
| 3/18/2022 | -51 | | $0.0000 | $7.9200 | $403.9200 | $403.92 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -400 | | $0.0000 | $7.9200 | $3,168.0000 | $3,168.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -212 | | $0.0000 | $7.9200 | $1,679.0400 | $1,679.04 |
| 3/18/2022 | -43 | | $0.0000 | $7.9200 | $340.5600 | $340.56 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -1,400 | | $0.0000 | $7.9200 | $11,088.0000 | $11,088.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -2,010 | | $0.0000 | $7.9200 | $15,919.2000 | $15,919.20 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 3/18/2022 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 4/25/2022 | 67 | $6.9200 | -$463.6400 | | $0.0000 | -$463.64 |
| 4/25/2022 | 37 | $6.9200 | -$256.0400 | | $0.0000 | -$256.04 |
| 4/25/2022 | 33 | $6.9200 | -$228.3600 | | $0.0000 | -$228.36 |
| 4/25/2022 | 2 | $6.9200 | -$13.8400 | | $0.0000 | -$13.84 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/25/2022 | 98 | $6.9200 | -$678.1600 | | $0.0000 | -$678.16 |
| 4/25/2022 | 63 | $6.9200 | -$435.9600 | | $0.0000 | -$435.96 |
| 4/25/2022 | 92 | $6.9200 | -$636.6400 | | $0.0000 | -$636.64 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 8 | $6.9200 | -$55.3600 | | $0.0000 | -$55.36 |
| 4/25/2022 | 92 | $6.9200 | -$636.6400 | | $0.0000 | -$636.64 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 8 | $6.9200 | -$55.3600 | | $0.0000 | -$55.36 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 25 | $6.9200 | -$173.0000 | | $0.0000 | -$173.00 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 91 | $6.9200 | -$629.7200 | | $0.0000 | -$629.72 |
| 4/25/2022 | 9 | $6.9200 | -$62.2800 | | $0.0000 | -$62.28 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 43 | $6.9200 | -$297.5600 | | $0.0000 | -$297.56 |
| 4/25/2022 | 9 | $6.9200 | -$62.2800 | | $0.0000 | -$62.28 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 23 | $6.9200 | -$159.1600 | | $0.0000 | -$159.16 |
| 4/25/2022 | 100 | $6.9200 | -$692.0000 | | $0.0000 | -$692.00 |
| 4/25/2022 | 98 | $6.9200 | -$678.1600 | | $0.0000 | -$678.16 |
| 4/25/2022 | 2 | $6.9200 | -$13.8400 | | $0.0000 | -$13.84 |
| 4/25/2022 | 82 | $6.9200 | -$567.4400 | | $0.0000 | -$567.44 |
| 4/25/2022 | 15 | $6.9200 | -$103.8000 | | $0.0000 | -$103.80 |
| 4/25/2022 | 3 | $6.9200 | -$20.7600 | | $0.0000 | -$20.76 |
| 5/9/2022 | 5 | $6.3900 | -$31.9500 | | $0.0000 | -$31.95 |
| 5/9/2022 | 34 | $6.4100 | -$217.9400 | | $0.0000 | -$217.94 |
| 5/9/2022 | 2 | $6.4100 | -$12.8200 | | $0.0000 | -$12.82 |
| 5/10/2022 | 100 | $6.4600 | -$646.0000 | | $0.0000 | -$646.00 |
| 5/10/2022 | 50 | $6.4600 | -$323.0000 | | $0.0000 | -$323.00 |
| 5/10/2022 | 600 | $6.4600 | -$3,876.0000 | | $0.0000 | -$3,876.00 |
| 5/10/2022 | 33 | $6.4600 | -$213.1800 | | $0.0000 | -$213.18 |
| 5/10/2022 | 217 | $6.4600 | -$1,401.8200 | | $0.0000 | -$1,401.82 |
| 5/10/2022 | 1,000 | $5.5700 | -$5,570.0000 | | $0.0000 | -$5,570.00 |
| 5/11/2022 | 100 | $5.7000 | -$570.0000 | | $0.0000 | -$570.00 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/11/2022 | 62 | $5.7000 | -$353.4000 | | $0.0000 | -$353.40 |
| 5/11/2022 | 100 | $5.7000 | -$570.0000 | | $0.0000 | -$570.00 |
| 5/11/2022 | 100 | $5.7100 | -$571.0000 | | $0.0000 | -$571.00 |
| 5/11/2022 | 12 | $5.7400 | -$68.8800 | | $0.0000 | -$68.88 |
| 5/11/2022 | 100 | $5.7400 | -$574.0000 | | $0.0000 | -$574.00 |
| 5/11/2022 | 53 | $5.7400 | -$304.2200 | | $0.0000 | -$304.22 |
| 5/11/2022 | 88 | $5.7400 | -$505.1200 | | $0.0000 | -$505.12 |
| 5/11/2022 | 30 | $5.7400 | -$172.2000 | | $0.0000 | -$172.20 |
| 5/11/2022 | 35 | $5.7400 | -$200.9000 | | $0.0000 | -$200.90 |
| 5/11/2022 | 70 | $5.7400 | -$401.8000 | | $0.0000 | -$401.80 |
| 5/11/2022 | 60 | $5.7400 | -$344.4000 | | $0.0000 | -$344.40 |
| 5/11/2022 | 100 | $5.7400 | -$574.0000 | | $0.0000 | -$574.00 |
| 5/11/2022 | 69 | $5.7400 | -$396.0600 | | $0.0000 | -$396.06 |
| 5/11/2022 | 47 | $5.7400 | -$269.7800 | | $0.0000 | -$269.78 |
| 5/11/2022 | 31 | $5.7400 | -$177.9400 | | $0.0000 | -$177.94 |
| 5/11/2022 | 69 | $5.7400 | -$396.0600 | | $0.0000 | -$396.06 |
| 5/11/2022 | 31 | $5.7400 | -$177.9400 | | $0.0000 | -$177.94 |
| 5/11/2022 | 39 | $5.7400 | -$223.8600 | | $0.0000 | -$223.86 |
| 5/11/2022 | 70 | $5.7400 | -$401.8000 | | $0.0000 | -$401.80 |
| 5/11/2022 | 100 | $5.7400 | -$574.0000 | | $0.0000 | -$574.00 |
| 5/11/2022 | 96 | $5.7400 | -$551.0400 | | $0.0000 | -$551.04 |
| 5/11/2022 | 26 | $5.7400 | -$149.2400 | | $0.0000 | -$149.24 |
| 5/11/2022 | 26 | $5.7400 | -$149.2400 | | $0.0000 | -$149.24 |
| 5/11/2022 | 100 | $5.7400 | -$574.0000 | | $0.0000 | -$574.00 |
| 5/11/2022 | 26 | $5.7400 | -$149.2400 | | $0.0000 | -$149.24 |
| 5/11/2022 | 26 | $5.7400 | -$149.2400 | | $0.0000 | -$149.24 |
| 5/11/2022 | 74 | $5.7400 | -$424.7600 | | $0.0000 | -$424.76 |
| 5/11/2022 | 74 | $5.7400 | -$424.7600 | | $0.0000 | -$424.76 |
| 5/11/2022 | 74 | $5.7400 | -$424.7600 | | $0.0000 | -$424.76 |
| 5/11/2022 | 12 | $5.7400 | -$68.8800 | | $0.0000 | -$68.88 |
| 5/11/2022 | 100 | $5.7400 | -$574.0000 | | $0.0000 | -$574.00 |
| 5/19/2022 | 1,000 | $5.9000 | -$5,900.0000 | | $0.0000 | -$5,900.00 |
| 5/26/2022 | 1,194 | $3.8000 | -$4,537.2000 | | $0.0000 | -$4,537.20 |
| 5/26/2022 | 1,513 | $3.8000 | -$5,749.4000 | | $0.0000 | -$5,749.40 |
| 5/26/2022 | 18 | $4.1900 | -$75.4200 | | $0.0000 | -$75.42 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 55 | $4.1900 | -$230.4500 | | $0.0000 | -$230.45 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 57 | $4.1900 | -$238.8300 | | $0.0000 | -$238.83 |
| 5/26/2022 | 199 | $4.1900 | -$833.8100 | | $0.0000 | -$833.81 |
| 5/26/2022 | 25 | $4.1900 | -$104.7500 | | $0.0000 | -$104.75 |
| 5/26/2022 | 65 | $4.1900 | -$272.3500 | | $0.0000 | -$272.35 |
| 5/26/2022 | 10 | $4.1900 | -$41.9000 | | $0.0000 | -$41.90 |
| 5/26/2022 | 10 | $4.1900 | -$41.9000 | | $0.0000 | -$41.90 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 27 | $4.1900 | -$113.1300 | | $0.0000 | -$113.13 |
| 5/26/2022 | 75 | $4.1900 | -$314.2500 | | $0.0000 | -$314.25 |
| 5/26/2022 | 35 | $4.1900 | -$146.6500 | | $0.0000 | -$146.65 |
| 5/26/2022 | 6 | $4.1900 | -$25.1400 | | $0.0000 | -$25.14 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 52 | $4.1900 | -$217.8800 | | $0.0000 | -$217.88 |
| 5/26/2022 | 52 | $4.1900 | -$217.8800 | | $0.0000 | -$217.88 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 35 | $4.1900 | -$146.6500 | | $0.0000 | -$146.65 |
| 5/26/2022 | 57 | $4.1900 | -$238.8300 | | $0.0000 | -$238.83 |
| 5/26/2022 | 31 | $4.1900 | -$129.8900 | | $0.0000 | -$129.89 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 70 | $4.1900 | -$293.3000 | | $0.0000 | -$293.30 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 30 | $4.1900 | -$125.7000 | | $0.0000 | -$125.70 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 31 | $4.1900 | -$129.8900 | | $0.0000 | -$129.89 |
| 5/26/2022 | 48 | $4.1900 | -$201.1200 | | $0.0000 | -$201.12 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 43 | $4.1900 | -$180.1700 | | $0.0000 | -$180.17 |
| 5/26/2022 | 30 | $4.1900 | -$125.7000 | | $0.0000 | -$125.70 |
| 5/26/2022 | 5 | $4.1900 | -$20.9500 | | $0.0000 | -$20.95 |
| 5/26/2022 | 1 | $4.1900 | -$4.1900 | | $0.0000 | -$4.19 |
| 5/26/2022 | 19 | $4.1900 | -$79.6100 | | $0.0000 | -$79.61 |
| 5/26/2022 | 120 | $4.1900 | -$502.8000 | | $0.0000 | -$502.80 |
| 5/26/2022 | 19 | $4.1900 | -$79.6100 | | $0.0000 | -$79.61 |
| 5/26/2022 | 19 | $4.1900 | -$79.6100 | | $0.0000 | -$79.61 |
| 5/26/2022 | 81 | $4.1900 | -$339.3900 | | $0.0000 | -$339.39 |

# Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 8 | $4.1900 | -$33.5200 | | $0.0000 | -$33.52 |
| 5/26/2022 | 92 | $4.1900 | -$385.4800 | | $0.0000 | -$385.48 |
| 5/26/2022 | 8 | $4.1900 | -$33.5200 | | $0.0000 | -$33.52 |
| 5/26/2022 | 67 | $4.1900 | -$280.7300 | | $0.0000 | -$280.73 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |
| 5/26/2022 | 100 | $4.1900 | -$419.0000 | | $0.0000 | -$419.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **32,769** | | | | **Subtotal:** | **-$126,912.30** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $75,618.37 |
| | | | $2.3076 | 32,769 | **Total:** | **-$51,293.93** |

Notes

The 90-Day Average Price used in this loss chart is the average closing price between June 27, 2022 and September 23, 2022.